EXHIBIT
A

# A F F I D A V I T

STATE OF ALABAMA      )
                         )
_Barbour_ COUNTY    )

        I, _Beth Long_, hereby certify and affirm that I am a _Medical Record Clerk_, at _Easterling Correctional_; that I am one of the custodians of medical records at this institution; that the attached documents are true, exact, and correct photocopies of certain medical records maintained here in the institution medical file of one _Dean Farrow_, AIS# _111719_; and that I am over the age of twenty-one years and am competent to testify to the aforesaid documents and matters stated therein.

        I further certify and affirm that said documents are maintained in the usual and ordinary course of business at _Prison Health Care_; and that said documents (and the entries therein) were made at, or reasonably near, the time that by, or from information transmitted by, a person with knowledge of such acts, events, and transactions referred to therein are said to have occurred.

        This, I do hereby certify and affirm to on this the _1st_ day of _June_, 2006.

                        _Beth Long_

SWORN TO AND SUBSCRIBED BEFORE ME THIS THE _1_ Day of _June_, 2006.

_Jean P Faulk_
Notary Public
_Aug 26, 2007_
My Commission Expires

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 8/26/94 | | S- I'm having Chest pain X due would like to be seen w a Doctor. P- Referred to SC K Bailey | 86 | | ETC6 (illegible) J Burs |
| 9/2/94 | | S- I'm having Chest pain need to see the Doctor also need something for Constipation P- Referred to SC K Bailey | 2 | | Ng afa (illegible) 90cc q 8m X2 (illegible) tid pm 30 |
| | SC gu | S: Complained X (illegible) Asthma all life (illegible) semic plain not on - on CXR unl (illegible) O: H+L unl A: Comfort (illegible) pain, neds chronic astra P: N | | | (illegible) Coral 2 Puis X3 Abuterd Yml Bres 30 K Bailey |

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE / TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|---|---|---|---|---|
| 8/5/94 | S- I need to see eye doctor also I'm having chest pain need to for the doctor to check me out P- Referred to SC — K Bailey LPN | | | 8/5/94 Advil # Bid x10 K Bailey LN chest x-ray normal |
| 8/11/94 | S- I need something for cold P- Referred to SC — K Bailey | | | CTM 4mg BID cough tab BID Tylenol # BID 7d |
| 8/12/94 | S- I need something for dry skin on my back. P- Referred to SC — K Bailey LPN | | | K Bailey LPN |

| LAST, FIRST, MIDDLE | DATE OF BIRTH | AGE | R/S | ID# |
|---|---|---|---|---|
| Farrow, Dean | / / | 25 | B/M | 111719 |

## PATIENT NOTES / PHYSICIAN ORDER

KILBY

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDER |
|------|------|---------------|--------------|--------------|-----------------|
| | | | 8/4/94 | | ↑ Mellaril to 75 mg bid c̄ 125 mg H.S. × 15d — Elavil 50 mg ♀ Am c̄ 200 mg H.S. × 15d — Cogentin 1.0 mg bid × 15d Maalox 30 cc tid — after medications when possible please RTC c̄ mh— [signature] Collon |
| | | | 8/4/94 | | P. Evans RN, BSN |

INMATE NAME (LAST, FIRST, MIDDLE) Farrow, Dean

DATE OF BIRTH / /    AGE    R/S BM    ID# 111719

F-41 REVISED 4/88

KILBY

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| | | | 7/26/94 | | ↑ Mellaril to 50 mg q AM & 100 mg HS. X 15d |
| | | | | | Elavil 50 mg q AM & 200 mg H.S. X 15d |
| | | | | | Cogentin 1.0 mg bid X 15d |
| | | | | | RTC 8/4/94 |
| | | | | | [signature] |
| | | | 7/26/94 | | P. Evans RN, BSN |

| INMATE NAME (LAST, FIRST, MIDDLE) Farrow, Dean | DATE OF BIRTH / / | AGE | R/S BM | ID# 111719 |
|---|---|---|---|---|

F-41 REVISED 4/88

## PATIENT NOTES / PHYSICIAN ORDERS

KILBY

| | TIME | PATIENT NOTES | DATE ORDERED | DATE ORDERED | PHYSICIAN ORDERS |
|---|---|---|---|---|---|
| | 30 | S - Inmate c/o Eye Pain | 30 | | Medicate |
| | | O - Inmate dressed in Eye cover in May. | | | gtts 2 |
| | | P - Referred to SC | | | OU Bid |
| | | P. Evans RN, BSN | | | X 5 d |
| | | | | | |
| | | | | | 10-30-94 P. Evans RN, BS |
| 7/14 | | S - I need chest X-ray having chest pain and skin is very dry also still have eye pain | 14 | | PA CXR |
| | | P - Referred to SC K Bailey | | | 7-14-94 P. Evans RN, BS |

INMATE NAME (LAST, FIRST, MIDDLE) Farrow, Dean    DATE OF BIRTH / /    AGE    R/S BM    ID# 111719

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 6 | 17 | INMATE c/o indigestion. Also c/o spot on eye. Refered to SC  P. Evans RN, BSN | | | 6/17/94 Maalox 20cc Bid Continue min opth q HS eth |
| | | | 6/28/94 | | 6/28/94 Mellaril 25 mg q Am & 50 mg H.S. × 30d Elavil 50 mg q Am & 200 mg H.S. × 30d & Cogentin 1.0 mg bid × 30d — RTC 3 wk [signature] 6-28-94 P. Evans RN BS |

| INMATE NAME (LAST, FIRST, MIDDLE) Farrow, Dean | DATE OF BIRTH / / | AGE | R/S BM | ID# 111719 |
|---|---|---|---|---|

F-41 REVISED 4/88

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|---|---|---|---|---|---|
| 6 | 3 | INMate c/o eye irritation. Refered to SC — P. Evans RN - BSN | 3 | | *[illegible handwriting]* |
| | | | | | 6-3-94 P. Evans RN, BSN |
| | | | 6/14/94 | | Mellaril 25 mg @ Am & 50 mg @ H.S. X15d — ↓ Elavil @ H.S. to 200 mg. X15d Elavil 50mg @ Am X15d Cogentin 1.0 mg bid X 15d — RTC 2wks *[signature]* 6-14-94 P. Evans RN, BSN |

**KILBY**

| INMATE NAME (LAST, FIRST, MIDDLE) Farrow, Dean | DATE OF BIRTH / / | AGE | R/S | ID# 111719 |
|---|---|---|---|---|

F-41 REVISED 4/89

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 5/6/94 | | Pat. Chief Comp noted | | | |
| | | B/P 140/88, R. N/V, P 96 | | | |
| | | RR [illegible] S-[illegible] | | | |
| | | [illegible] S-[illegible] | | | |
| 5 | 16 | Inmate requesting | | | 5/16/94 Comp Lab ; Bil x pt |
| | | cough medicine. | | | V/O Dr Guest/ p.t. |
| | | Refer'd to SC. — | | | |
| | | — P. Evans RN, BSN | | | |
| | | | | | 5-16-94 |
| | | | | | P. Evans RN, BSN |
| | | | | | 5/24/94 D/c Vistaril |
| | | | | | Elavil 50mg |
| | | | | | q 10:00 AM & |
| | | | | | 100 mg q N.S. |
| | | | | | X 30 ⓓ — |
| | | | | | RTC 1 mo — |
| | | | | | [signature] |
| | | | | | P. Evans RN BSN |
| | | | | | 5-24-94 |

KILBY

| INMATE NAME (LAST, FIRST, MIDDLE) | DATE OF BIRTH | AGE | R/S | ID# |
|-----------------------------------|---------------|-----|-----|-----|
| FARROW Dean | / / | | | 111719 |

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 4/7 | | S-I need. Something for aching Shoulder it aching muscle I hurt all that time Can I have Analgesic Balm. Pt. Referred to S.C. K. Bailey | | | |
| | | | 4/21/94 | | Elavil 300 mg H.S X 30d. Vistaril 50 mg tid X 30d. RTC 1 mo. |
| | | | | | 4-21-94 P. Evans RN, BSN |
| 4 | 29 | INMate c/o Eye Pain. Refered to SC — P. Evans RN, BSN | | | Artificial Tears 2 00 tid X 5d |
| | | | | | 4-29-94 P. Evans RN, BSN |
| | | | | | MH |

INMATE NAME (LAST, FIRST, MIDDLE) Janacy Dean

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|---|---|---|---|---|---|
| 4-5 | | Inmate C/O Dry Skin. Refered to SC — P. Evans RN, BSN | 3/24/94 | | Elavil 300 mg H.S. X 30d — ↑ Vistaril to 50 mg tid x 30d. RTC = mo — *(signature)* Kallin |
| | | | | | 3-24-94 P. Evans RN, BSN |
| | | | | | hx ∫∫∫ *(illegible)* to skin BID x 30 |
| | | | | | 4-5-94 P. Evans RN, BSN |

KILBY

| INMATE NAME (LAST, FIRST, MIDDLE) | DATE OF BIRTH | AGE | R/S | ID# |
|---|---|---|---|---|
| | / / | | | |

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 2/15 | | NO Show for MHC — Rescheduled — P. Evans RN, BSN — | | | |
| 3/8/94 | | 3/8/94 — Inmate Requesting laxative — Referred to SC — P. Evans RN, BSN | 3/22/94 | | Elavil 300 mg H.S. X 30 d, Vistaril 50 mg bid X 30 d. RTC 7 mo — |
| | | | | | [signature] |
| | | | 3/22/94 | | P. Evans RN, BSN |
| | | | 3/9/94 | | MOM 30cc c̄ Colace tabs 4 @ 4p x 1 dose |
| | | | | | 3-9-94 P. Evans RN, BSN |

| NAME (LAST, FIRST, MIDDLE) Farrow, Dean | DATE OF BIRTH / / | AGE | R/S | ID# 11179 |

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 1-18 | | Request Cold Treatment - Request to Sick Call | | | 1/18/94 CTM, Eng Med, Cough tab { Bid 3 days |
| | | P. Evans RN, BSN | | | |
| 1-18 | | Request treatment for Cold & I dont have an appetite either. I have not eaten in the past 2 days. Sign up Sick Call Am — | | | 1-18-94 P. Evans RN, BSN |
| | | | 1/30/94 | | Elavil 300 mg H.S. X 30d - Vistaril 50 mg bid X 30d. RTC 2 mo - |
| | | | | | BJ Kellar |
| | | | | | 1-30-94 P. Evans RN, BSN |
| | | | | | MH |

ATE NAME (LAST, FIRST, MIDDLE)  FATTON, Dean     DATE OF BIRTH / /    AGE    R/S    ID# 111719

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 8 | 94 | Depression to left anxn | 1 | 99 | ① Tegr/ 500 my PO × 12 wk |
| | | | | | |
| | | | | ② | V/C Elm/ 25 mg PO BID × 12 wk |
| | | | | | |
| | | | | ③ | Visten/ 50 mg PO BID × 6 wk prn |
| | | | | | |
| | | | | | ③ |
| | | | | | |
| | | | | | 01-03-94 |
| | | | | | P. Evans RN, BSN |
| | | | | | |
| | | | | | 1-8-94 |
| | | | | | |
| | | | | | P. Evans RN, BSN |
| | | | | | 1-10-94 |

ILBY

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| | | S: *[illegible]* on *[illegible]* — *[illegible]* 2 day | | | *[illegible]* to *[illegible]* BN × 1d *[illegible]* |
| | | O: 2 mm bite over (L) Scapula, | | | |
| | | P: Bite *[illegible]* | | | |
| 12-6-93 | | *[illegible]* | 12/6/93 | | D/C *[illegible]* Elavil 25 mg PO IV → 50 mg p.o. QHS × 4 week *[illegible]* |
| | | | 12/30/93 | | ↑ Elavil to 150 mg H.S. only. RTC 3 wk |
| | | | | | P. *[illegible]* RD 12/30/93 |

NAME (LAST, FIRST, MIDDLE): Farrow, Dean    DATE OF BIRTH: *[redacted]*    AGE: *[illegible]*    R/S: *[illegible]*    ID#: 111719

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | 93 | PATIENT NOTES | DATE ORDERED | TIME ORDERED | 93 | PHYSICIAN ORDERS |
|------|------|-----|---------------|--------------|--------------|-----|------------------|
| 11 | 10 M | c/o Depression "n ongoing" | | 11 | of M | ↑ Imipramine | |
| | | (illegible signature) | | | 50 mg po BZ4 cont | | |
| | | | | | 100 mg po QHS | | |
| | | | | | X 4 wk SAP | | |
| 11-5-93 | 2-10 | Inmate on MH Unit in cell. Meds given as ordered Tolerated. No c/o pain or distress noted or voiced. Will continue to monitor for any changes — (signature) | | | (illegible signature) S.Naugh Lpn 11/1/93 | | |
| 11/6/93 | | Seen in MHC per Dr Kalla, Compliant c meds. Meds ↑. RTC 12/2/93. (signature) | | 11/6/93 | ↑ Imipramine to 75 po q bid & 125 mg H.S. X 15d — RTC 2wk (signature) Kalla (signature) Branson | | |

KILBY

| NAME (LAST, FIRST, MIDDLE) | DATE OF BIRTH | AGE | SEX | ID# |
|----------------------------|---------------|-----|-----|-----|
| | | | B/M | 11179 |

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 10/18/99 | | Hx Depression Hx Zoloft / Protopin (montgomery CMHC) Dr. Roser | 10/18/99 | | N71 Imipramine 25 mg po BID au 50 mg po QHS x 1 wk ②/day x 2 wk [signature] m hg rms |
| | | | | | NKDA  New Mental Health |

NAME (LAST, FIRST, MIDDLE)  [illegible]  AGE 41  R/S Bm  ID# 111119

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 10/18/93 | | Inmate Farron (from Elmore County Jail. was admitted to Kilby (new) Mental Health unit. Inmate Farron gave an extensive History of Drug Abuse (Crack Cocaine. S: I was on Doxiepen for Depression. I stopped Taking my Medication and Started Using Drugs. I was on Crack 2yrs. I have been treated @ Mntg. Area M.H. + Hillside in Westumphis. Was Seen by Dr. McLommond on 10/18/93. R/O, Ordered. P= Will continue to Monitor Mc Burnett | | | |
| | | | | | New M.H. unit. |

KILBY

NAME (LAST, FIRST, MIDDLE) Farrow (Dean)    DATE OF BIRTH / /    AGE 31    R/S BN    ID# 111719

## PATIENT NOTES / PHYSICIAN ORDERS

KILBY HOSPITAL

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 10-14-93 | | S- I am taking — Psychtropic medication P- Mental Health — Referral- A. Andrews LPN | 10-14-93 | | Mental Health Referral () () X) ? A. Andrews LPN |

| INMATE NAME (LAST, FIRST, MIDDLE) Farrow, Dean | | AGE 41 | R/S B/M | ID# 111719 | NKA |

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 2/24/95 | 1575 | S: "I need a Bottom Bunk; I fell off of the top bunk; also I have real bad athletes feet | 2/24/95 | | #1300-1430 No show to see MD *Joskaps OPV* |
| | | O- No acute distress noted | | | |
| | | A: ↓ Bunk f/Pain, Athletes Feet | | | |
| | | P: To Be Evaluated Per M.D. | | | |

BULLOCK HEALTH CARE UNIT

| INMATE NAME (LAST, FIRST, MIDDLE) | | | DATE OF BIRTH | AGE | R/S | ID# |
|---|---|---|---|---|---|---|
| Farrow, Dean | | | | | 4/m | 111719 |

F-41 REVISED 4/88

**HEALTH STATUS**

| Transferring Facility: | KILBY |
|---|---|

Name: _Farrow Jean E._
Number: _111 71 95_     Race: (B) W H Other
Age: _42_   Date of Birth: _____   Sex: (M) F

Date: _2/14/95_
Time: _7:00_ AM (PM)
Allergies: _NKA_                    Food Handler Approved: Y / N
Current Acute Conditions/Problems: _Cold_
Chronic Conditions/ Problems: _Ø_

Current Medications - Name, Dosage, Frequency, Duration:
  Acute Short-term Medications: _Cold tx bid x 7 days_

Chronic Long-term Medications: _Ø_

Chronic Psychotropic Medications: _Prolixin 5mg bid x 30d, Cogentin 0.5mg bid x 30 days_
Current Treatments: _Bottom bunk due to psychotropic meds_
Follow-up Care Needed: _Return to mental health clinic 3-7-95_

Last PPD: _10-14-93_ Results _0_ mms   Last Physical: _10/14/93_
Chronic Clinics: _Ø_        Specialty Referrals: _Ø_

Significant Medical History: _Refer to health assessment_

Physical Disabilities/Limitations: _Ø_
Assistive Devices/Prosthetics: _Ø_        Glasses: _____   Contacts: _____
Mental Health History/Concerns:
Substance Abuse: Y / N     Alcohol: Y / N        Drugs: Y / N

| | Hx Suicide Attempt: Date: ___/___/___ |
|---|---|
| X | Hx Psychotropic Medication |
| X | Previous Psychiatric Hospitalizations |

Signature and Title: _C. Hodson_ Date: _2.14.95_

**TRANSFER RECEPTION SCREENING**
Date: _2/15/95_ Time: _10:30_ AM (PM)
Receiving Facility: _BCCF_
S: Current Complaint: _cold symptom_

Current Medications/Treatment: _cold tx_
_Prolixin 5mg BID cogentin 5mg_
_BID x 30 T_

O: Physical Appearance/Behavior: _Inmate_
_not seen by nurse_

Deformities: Acute/Chronic: _____

| T ____ | P ____ | R ____ | B/P ____/____ |
|---|---|---|---|

A:

P: Disposition: (Instructions: Check or circle as appropriate)
____ Routine, Sick Call
____ Instructions Given
____ Emergency Referral
____ HIV/TB Instruction Given
____ Physician Referral:
____ Urgent / Routine
____ Medication Evaluation
____ Work/Program Limitation
____ Special Housing
____ Specialty Referrals
____ Chronic Clinics
____ Mental Health
____ OTHER
Infirmary Placement

Other:
Signature and Title: _Mary Scott LPN_

CMS 7190

# PATIENT NOTES PHYSICIAN ORDERS

| TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|---|---|---|---|---|
| 2-10-95 | S Cold. | 2-10-95 | | Cough Med'Bid |
| | O - 100/80 994-68-18 | | | Com Ty Bid |
| | Dry moist non productive | | | Tyl Tab 4 Bid |
| | cough. Lungs clear, | | | |
| | P. Meds/R. Any fm | | | [signature] |

N-81    NKA

| INMATE NAME (LAST, FIRST, MIDDLE) Farrow, Dean | | AGE 42 | R/S BM | ID# 11-1719 |

## PATIENT NOTES / PHYSICIAN ORDERS

| .ME | | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|---|---|---|---|---|---|
| 25 | | S - I need to see the dentist | | | |
| | | P - Refurd to Dental | | | |
| | | ~ P. Evans RN, BSN | | | |
| | | Place on Friday list for backup | | | |
| | | ~ P. Evans RN, BSN | | | |
| | | | 2/7/95 | | Please arrange for Bottom Bunk for this inmate he is on ψ tropic meds & sometimes loses his position sense @ night. Prolixin 5 mg bid X 30d Cogentin 0.5 mg bid X 30d RTC = mo |
| | | | | | 2/7/95 P. Evans RN, BSN |
| 02-10-95 | | No Show for sick call | | | |
| | | C2 | | | |

INMATE NAME (LAST, FIRST, MIDDLE)   Farrow, Dean

DATE OF BIRTH  /  /   AGE   R/S  B/m   ID# 111719

## PATIENT NOTES / PHYSICIAN ORDERS

| | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|---|---|---|---|---|---|
| | 195 | S- I need something for cold. | 1/19 | | cough tab ī B·I·D X 7 dy |
| | | O- Temp 97.2 | | | C Tm 4mg B·I·D X 7 dy |
| | | P- cold Tx | | | |
| | | ——— K Bailey fpn | | | K Bailey |

| INMATE NAME (LAST, FIRST, MIDDLE) | DATE OF BIRTH / / | AGE | R/S | ID# 111719 |
|---|---|---|---|---|
| Sparrow, Dean | | | | |

REVISED 4/00

## PATIENT NOTES / PHYSICIAN ORDERS

| ATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|-----|------|---------------|--------------|--------------|------------------|
| | | | 1/3/95 | | Stop Mellaril Prolixin 5 mg bid X 15 d — ↑ Elavil to 100 mg @ H.S. only X 15 d Cogentin 1.0 mg q AM X 15 d RTC 2 wks — [signature] Kalla |
| | | | 1/3/95 | | P. Evans RN, BSN |
| | | | 1/17/95 | | Prolixin 5 mg bid X 30 d — d/c Elavil & give Cogentin 0.5 mg bid X 30 d — RTC 3 wks [signature] Kalla |
| | | | 1-17-95 | | P. Evans RN, BSN |

NAME (LAST, FIRST, MIDDLE)  Farrow, Dean

DATE OF BIRTH  ▉  AGE 42  R/S B/m  ID# 111 719

D 4/88

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 12/19 | | S- I need something for pain around my left breast. I might be a chair bump I don't know. P- Referred to SC K Bailey | 12/19 | | Advil ˈiˈ BID X 10 days [signature] K Bailey |
| | | | 12/20/94 | | STOP NAVANE Mellaril 50 mg tid X 15d ↓ Cogentin to 1.0 mg bid X 15d Continue Elavil 200 mg HS & 75 mg q Am. RTC Bate — [signature] K Bailey [signature] |
| | | | 2/21/94 | | |
| 12/22 | | S- The advil is not helping the pain in my chest — O- Inmate points to L Breast P- Referred to SC — | | | Feldene 50 mg po X 5 days d/day O/C Advil [signature] P. Evans RN, BSN P. Evans RN, BSN |

# PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 11 | 7 | S- Inmate Requsts Marlox Prn Statis Psycho-tropes Cudis Burn Senstin — P- Refer. to SC — P. Evans Rx, BSW | | | 11/4 Maalox 20cc bid x 30 ds (signature) K Bailey |
| 11/0/94 | | S- I need some kind of laxative those yellow pill P-Referred to SC — K Bailey | 11/19 | | Dulcolax ii 1X dose @ 4P K Bailey |
| | | | 11/29/94 | | Elavil 200mg H.S. & 25 mg q 8:00 Am x 30d Cogentin 0.5 mg bid x 30d — Navane 10 mg @ H.S. x 30d - Ptc 5mg J Killan |
| | | | 11/29/94 | | P. Evans Rx, BSW |

| INMATE NAME (LAST, FIRST, MIDDLE) | DATE OF BIRTH | AGE | R/S | ID# |
|-----------------------------------|---------------|-----|-----|-----|
| Farrow, Dean | | | B/M | 111719 |

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 11 - 1 | | Inmate reported that store would not allow him to Purchase Vaseline intensive Care & Sulfa 8 due to being in Plastic Containers. Information given to inmate. — P. Evans RN, BSN | 11/4/04 | | Mag Citrate 1 bottle now |
| 11 - 4 | | S — Inmate c/o Constipation — States he is bleeding from straining — Inmate Requested Mag Citrate — P — Refered to SC — P. Evans RN BSN | | | |
| 11/4/04 | | meds ———————> | | | Mag Citrate 1 bottle now |

INMATE NAME (LAST, FIRST, MIDDLE) Farmer, Jason    DATE OF BIRTH    AGE    R/S B/M    ID# 11719

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| | | | 10/12/94 | | D/c Mellaril |
| | | | | | ↓ → Cogentin 0.5 mg bid x7 |
| | | | | | Navane 4mg - 16mg bid PRN |
| | | | | | RTC 2 wks |
| | | | | | Raymond Crittenden, |
| | | | 10/12/94 | | P. Evans RN, BSN |
| 10-20 | | S- Inmate, Requesting D & D Ointment for dry skin O - No dry skin Noted. Inmate used to use oil base for skin care. P- Refrd to SC P. Evans RN BSN | 10/26/94 | | Navane 10mg HS Elavil 200mg HS " 25 50mg AM " } 300 RTC 1 mo Raymond Crittenden MD |
| | | | 10/26/94 | | P. Evans RN, BSN |
| 10/30/94 | | S- I need something for dry skin. Request At Door. O - no dry skin noted @ this time P- Referred to SC K Bailey LPN | | | |

| INMATE NAME (LAST, FIRST, MIDDLE) Farrar, Dean | DATE OF BIRTH / / | AGE | R/S B/m | ID# 111719 |

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| | | | 9/29/94 | | Mellaril 75 mg bid & 125 mg H.S. X 30d — Elavil 50 mg q Am & 200 mg H.S. X 30d — Cogentin 1.0 mg bid X 30d Peridex 30cc tid post med. when possible Ref to Dr Jones RTC Ñlm |
| | | | 9-29-94 | | P. Evans RN, BS |
| 10/3/94 | | S – I need something for dry scalp & I need A+D ointment P – Referred to SC. K Bailey rn | 10/3 | | A+D oint BID X 3d K Bailey |

| INMATE NAME (LAST, FIRST, MIDDLE) | Farrow, Dean | DATE OF BIRTH / / | AGE | R/S B/M | ID# 111719 |

KILBY

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 9/15/94 | | S- Pt. states "I'm going blind" says he can only read large letters now mpl O: FENL. Fundi benign. | | | 1. Ophthalmologist consult field. 2. the pupil [signature] |
| 9/21/94 | | S- I have asthma O- abnormal breath sounds on pals, states doesn't want that presently on albuterol has refused them discuss c Dr [signature] note | 9/22/94 | | Visual field - full + normal Dr Jones/ K. Baggett |
| 9/22/94 | | S- Am I going downtown? O- has appt. to G.P. Jones, MD c NMC [signature] | | | [signature] |
| 9/22 | | sent to [illegible] appt [illegible] Dr [illegible] | | | [illegible] inhaler |
| 9/23/94 | | S- I don't want pills I want inhaler for my asthma O- on albuterol for asthma has refused all doses discuss c Dr [signature] | | | 2 puffs BID [illegible] albuterol K Bailey |
| | | | | | C-16 |

INMATE NAME (LAST, FIRST, MIDDLE): Farrow, Dean    DATE OF BIRTH: / /    AGE:    R/S: B/M    ID#: 111719

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 9/7/94 | | S- I need something for my eye there is a red spot. It came from reading I believe a blood vessel burst. | | | |
| | | O- Red noted, on rt eye | | | |
| | | P- Referred to SC _____ K Bail, pgm | | | |
| 9/9/94 | | S- Asthma | | | (illegible) |
| | | O- Seen by Dr 9/2/94 Albuterol ordered Bid E Compliant - no prob noted Stiles last asthma attack last oct. Patient _____ doesn't say before he was on asthma meds | | | |
| | | P- Now _____ w/bils | | | |

| INMATE NAME (LAST, FIRST, MIDDLE) | | | AGE | B/m | ID# 11719 |
|-----------------------------------|--|--|-----|-----|-----------|
| Garrow, Dean | | | | | |

F-41 REVISED 4/88

## SICK CALL REQUEST

INMATE NAME _DeaN EffaRage Farrow_    CELL _20_    DATE _2/22/95_
         (print)

COMPLAINT _I am requesting a bed change. I sleep on a top bunk and sometimes I fall out of bed. I am unable to re-member where I am during my sleep. I am attaching a medical requisition I wish re-newed._
_Thank you_

---

I CONSENT FOR TREATMENT OF THE ABOVE COMPLAINT.

_Dean Effarage Farrow_
SIGNATURE OF INMATE

DATE RECEIVED IN MEDICAL UNIT _2/24/95_
DISPOSITION _See M.O._

---

SIGNATURE OF NURSE

A #7141  8/92

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 2/4 | | S: feet hurt | 2/4 | | ↑FC ↑ |
| | | out X 2 wk | | | NFP |
| | | | | | to feet |
| | | O: T. plan | | | X 7d |
| | | T- Sym | | | 30d |
| | | P- R | | | √C |
| | | | | | 2-27-95 |
| | | | | | Alvarita Berry |
| | | | 3/6/95 | | D/c Prolixin |
| | | | | | D/c Cogentin |
| | | | | | F/u one mo |
| | | | | | Brunelbain MD |
| 3/9/95 | | S "Need inhaler renewed " | 3/9/95 | | 1. Ventolin Inhaler |
| | | O Wm ambulatory to HCU | | | ii puffs prn X 30d |
| | | Alert & oriented X3 - NAD | | | 2. Need profile to carry |
| | | A- Med renewal | | | |
| | | P- Dr | | | |
| | | J.D.Brown | | | |
| | | | | | C. Johnstin RN |
| | | | | | 3/9/95 |
| | | BULLOCK HEALTH CARE UNIT | | | 0852 |

| INMATE NAME (LAST, FIRST, MIDDLE) | | DATE | AGE | R/S | ID# |
|---|---|---|---|---|---|
| | | | 42 | B M | |

F-41 REVISED 4/88

# SICK CALL REQUEST

INMATE NAME _Dean Effarage Farrow_    CELL _20_    DATE _3/5/95_
(print)

COMPLAINT _I wish to end my use of the mental health medi-_
_cation. I feel it isn't the medication I need for my men-_
_tal disorder._
_Thank you._

I CONSENT FOR TREATMENT OF THE ABOVE COMPLAINT.

_Dean Effarage Farrow_
SIGNATURE OF INMATE

DATE RECEIVED IN MEDICAL UNIT _3/7/95_

DISPOSITION _NSSC_

SIGNATURE OF NURSE

RM #7141  8/92

---

# SICK CALL REQUEST

INMATE NAME _Dean E. Farrow_    CELL _20_    DATE _3/6/95_
(print)

COMPLAINT _I need a refil on the lungs medi-_
_cation I use._

I CONSENT FOR TREATMENT OF THE ABOVE COMPLAINT.

_Dean E. Farrow_
SIGNATURE OF INMATE

DATE RECEIVED IN MEDICAL UNIT _3-7-95_

DISPOSITION _NSSC_

## .K CALL REQUEST

INMATE NAME _DeaN E. Farrow_     CELL _2c/72_ DATE _3/8/95_
            **(print)**

COMPLAINT _I'm ill and I don't have anymore of the_ _asthma medication I was given at the Kilby cor-_ _rectional Facility. I need a refill of the medication._ _Thank you._

I CONSENT FOR TREATMENT OF THE ABOVE COMPLAINT.

               _Dean Efframage Farrow_
               **SIGNATURE OF INMATE**

DATE RECEIVED IN MEDICAL UNIT _3/9/95_

DISPOSITION _YN_

               _S Brown, RN_
               **SIGNATURE OF NURSE**

141 8/92

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 3/27/95 | | NSSC — L8Brown, RN | | | NKDA |
| 3/28/95 | | S "I have a funcal infection on my feet and I would like a tube of Tolnafatate Cream." | 3/28/95 | | 1. Tolnaf tate 1% Krp x30d |
| | | O Bm ambulatory Hx. Alert oriented x3. C/o athlete feet. | | | |
| | | A— Athletes feet. | | | |
| | | P— Tx | | | |
| | | L8Brown | | | |
| 4/6/95 | 3pm | "S" Seen in Resp. Clinic for Rt. Chest. | 4/5/95 | | RTC ͞c mo Pulmonary Hx |
| | | "O" Alert & Oriented x3 Resps. regular and even Skin Warm & dry to touch — | | | C 8hrs 4/5/95 295 |
| | | A. No c/o voiced | | | |
| | | P. Chest X-ray Ordered PA + lateral, F/U in 3 month. — m. Jackson | | | |

**BULLOCK HEALTH CARE UNIT**

| INMATE NAME (LAST, FIRST, MIDDLE) | DATE OF BIRTH | AGE | ID# |
|---|---|---|---|
| Varner, Dean | ▇▇▇▇▇ | B/m | 171719 |

BCCF

# PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|---|---|---|---|---|---|
| 3-21-95 | | SEE dental RECORD | 3-21-95 | | Advil 200mg # tid X 7 dAys |
| | | MARVIN WEST, D.D.S. | | | MARVIN WEST, D.D.S. |
| | | | | | Noted by Martha Jones 3-25-95 |

| INMATE NAME (LAST, FIRST, MIDDLE) FARROW, DIAN | DATE OF BIRTH | AGE | R/S B/M | ID# 11719 |

## SICK CALL REQUEST

INMATE NAME *Dean Effarage Farrow* CELL *20* DATE *3/27/95*
(print)
COMPLAINT *I have the fungus infection on my feet*
*and I would like to recive a tube of the*
*Tolnaftate 1% for athlete foot and some foot*
*powder*
*Thank you*

I CONSENT FOR TREATMENT OF THE ABOVE COMPLAINT.

*Dean Effarage Farrow*
SIGNATURE OF INMATE

DATE RECEIVED IN MEDICAL UNIT *3/27/95*
DISPOSITION *ASSC SX*

*LSBrown, RN*
SIGNATURE OF NURSE

FORM #7141 8/92

## SICK CALL REQUEST

INMATE NAME *Dean Effarage Farrow* CELL *20* DATE *3/27/95*
(print)
COMPLAINT *I wish to see the Dentist to finish the pro-*
*cess of root canals and replacing teeth.*
*Thank you.*

I CONSENT FOR TREATMENT OF THE ABOVE COMPLAINT.

*Dean Effarage Farrow*
SIGNATURE OF INMATE

DATE RECEIVED IN MEDICAL UNIT _____
DISPOSITION _____

_____
SIGNATURE OF NURSE

FORM #7141 8/92

# PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 4/2/95 | 1315 | S: "I need my asthma inhaler renewed & something for this cold." | 4/20 | | Tornalate Inhaler ii _____ ICof BID x 30 days prn ———— Cld Tx tid x 10 days |
| | | O: No resp distress noted. c/o nasal & head congestion c sniffles. BP 130/90 AR 30 P 74 20 097° | | | [signature] 4/20 |
| | | A: RX renewed. Ordered [signature] RN | | | |
| 4/3 | 0755 | S: C/O facial pain — Have been having facial pain since accident (Soft ball) about three days ago | | | |
| | | O- Noted abrasion to nose and above upper lip. | | | |
| | | A: Skin W&D, Color natural except for the abrasion. Resp. even & regular. C/O facial pain 99°-78-20 104/78 - VS c in normal limit. | | | |
| | | P — To See Dr. Guest S. Scott LPN cut #1 RN | | | |

BULLOCK HEALTH CARE UNIT

| INMATE NAME (LAST, FIRST, MIDDLE) | DATE OF BIRTH | AGE | R/S | ID# |
|-----------------------------------|---------------|-----|-----|-----|
| [name] Dean | | 15 | M | 113719 |

F-41 REVISED 4/88

## SICK CALL REQUEST

INMATE NAME _Dean Effarage FARROW_ CELL _20/72_ DATE _5/8/95_
(print)
COMPLAINT _Bruises which require a shaving profile and a tooth which must be pulled as soon as possible_

_Thank you._

I CONSENT FOR TREATMENT OF THE ABOVE COMPLAINT.

_Dean E. Farrow_
SIGNATURE OF INMATE

DATE RECEIVED IN MEDICAL UNIT _5 -10-95_
DISPOSITION _NSSC_

SIGNATURE OF NURSE

FORM #7141 8/92

## SICK CALL REQUEST

INMATE NAME _Dean Effarage Farrow_ CELL _20/72_ DATE _4/18/95_
(print)
COMPLAINT _I'm requesting a refill of the Tornalate (bitaltenol mesylate) metered dose inhaler ... for bronchospasm._

_Thank you._

I CONSENT FOR TREATMENT OF THE ABOVE COMPLAINT.

_Dean Effarage Farrow_
SIGNATURE OF INMATE

DATE RECEIVED IN MEDICAL UNIT _4/20/95_
DISPOSITION _RP_

SIGNATURE OF NURSE

FORM #7141 8/92

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| May 95 | | S: felt yesterday playing SB mouth & tooth [illegible] lea, hit nose & upper lip V: Swollen upper lip. Scab, abrasion abrasion A: inj, mult lacerations abrasions P: Rx [illegible] | May 95 | | Tylenol 2 tid prn T#0 to lip tid 3 d. lay in today No sports tod. Dental consult x [illegible signature] 5/[illegible] |
| 5/19/95 | | Seen by psychiatry 6u | 5/19/95 | 0818 | RTC 3 mo [illegible] MD 5/19/95 1710 [illegible] 6u |
| | | BULLOCK HEALTH CARE UNIT | | | |

| INMATE NAME (LAST, FIRST, MIDDLE) | | AGE | R/S | ID# |
|-----------------------------------|--|-----|-----|-----|
| Forson    Dean | | 43 | BM | 116719 |

F-41 REVISED 4/88

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| | | S: *illegible* | | | *illegible* |
| | | *illegible* | | | *illegible* |
| | | *illegible* | | | *illegible* |
| | | | | | |

INMATE NAME (LAST, FIRST, MIDDLE): Farrow, Dean    AGE: 43    R/S: Bm    ID# 111719

## SICK CALL REQUEST

INMATE NAME *Dean E. Farrow*  CELL *20D/2* DATE *6/4/95*
(print)

COMPLAINT *I wish to obtain another Tornalate inhaler, and a tube of Tolnaftate antifungal cream. Thank you!*

I CONSENT FOR TREATMENT OF THE ABOVE COMPLAINT.

*Dean Effanage Farrow*
SIGNATURE OF INMATE

DATE RECEIVED IN MEDICAL UNIT _____

DISPOSITION _____

FORM #7141 8/92

_____
SIGNATURE OF NURSE

## CORRECTIONAL MEDICAL SERVICES
## HEALTH SERVICES REQUEST FORM

Print Name: *Dean E. Farrow*    Date of Request: *November 12, 95*

ID #: *111719A*    Date of Birth: ▓▓▓▓▓    Housing Location: *20-2*

Nature of problem or request: *I need to have two (2) teeth extracted (soon); one (1) tooth filled; and a root canal performed on one (1). I would like to be prepared for other needed services.*

I consent to be treated by health staff for the condition described.

*Dean E. Farrow*
SIGNATURE

### PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
### DO NOT WRITE BELOW THIS AREA

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## HEALTH CARE DOCUMENTATION

Subjective:

Objective: BP _____  P _____  R _____  T _____

Assessment: *has appt already*

Plan:

Refer to: _____ PA/Physician _____ Mental Health _____ Dental

Signature: *D. Mw*    Title: *LDA*    Date: *11-17-95*    Time: _____

CMS 7166 REV. 10/94

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| 12-13-75 | | O- Present for CCC @ this time Absent of complaints Current Tx plan includes Inhaler, & KOP. A- Asthma, Alert + Oriented X3 Resp Reg. absent of SOB P- Continue Tx as ordered Follow up per protocol G. Sumgr | 01-19-1996 | | A Asthma Asthma cont these drug Lap = Nursing tx ↑ Torralate tid |

**BULLOCK HEALTH CARE UNIT**

TE NAME (LAST, FIRST, MIDDLE) *FARRAR, DEAN*    DATE OF BIRTH    AGE    R/S W/M    ID# *111719*

RISED 4/88

## PATIENT NOTES / PHYSICIAN ORDERS

| DATE | TIME | PATIENT NOTES | DATE ORDERED | TIME ORDERED | PHYSICIAN ORDERS |
|------|------|---------------|--------------|--------------|------------------|
| | | | 8/18/95 | 0825 | Return to pill Chair Paw |
| | | | | | |
| | | | | | PROGRESSED 8/18/95 ep 10 4p |
| 9-11-95 | | SEE dENTAl RECORd. MARVIN WEST, D.D.S. | 9-11-95 | | Advil 200mg ++++ +/d X 7 dAyS MARVIN WEST, D.[ ] Mattie Jackon 9-11-95 |
| 9-12-95 | | O- Present for ccc @ this Absent of complant. Compliant c̄ medication + tx. A- Pulmonary ccc Asthma. P- Continue Tx plan as ordered Follow up per protocol - A-Kny | 9-12-95 | | Chex Screen Teraelah Enhaler KOP x 90 days. |
| | | BULLOCK HEALTH CARE UNIT | | | |

| INMATE NAME (LAST, FIRST, MIDDLE) Farrow DeaN | DATE OF BIRTH | AGE | R [ ] /M | ID# 111719 |
|---|---|---|---|---|

F-41 REVISED 4/88

# CORRECTIONAL MEDICAL SYSTEMS
## HEALTH SERVICES REQUEST FORM

Print Name: *Dean E. Farrow* Date of Request: *8/16/95*

ID #: *11719* _____ Date of Birth: ███████ Housing Location: *20/2*

Nature of problem or request: *I wish to have a set of medication refills.*

I consent to be treated by health staff for the condition described.

*Dean E. Farrow*
SIGNATURE

## PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
## DO NOT WRITE BELOW THIS AREA

• • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • • •

## HEALTH CARE DOCUMENTATION

Subjective:

Objective:  BP _____ P _____ R _____ T _____

Assessment:

Plan:

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature: _____ Title: _____ Date: _____ Time: _____

CMS 7166  REV. 3/93

# CORRECTIONAL MEDICAL SYSTEMS
# HEALTH SERVICES REQUEST FORM

_an E. Farrow_ Date of Request: _8/14/95_

_9_ Date of Birth: ▬▬▬▬ Housing Location: _____

oblem or request: _I need a refill of the Tornalate_
_er and the anti-foot fungus cream Tanaft?_

_____

nsent to be treated by health staff for the condition described.

_Dean Effirage Farrow_
SIGNATURE

## PLACE THIS SLIP IN MEDICAL BOX OR DESIGNATED AREA
## DO NOT WRITE BELOW THIS AREA
* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## HEALTH CARE DOCUMENTATION

Subjective:

Objective: BP _____ P _____ R _____ T _____

Assessment:

Plan:

Refer to: ____ PA/Physician ____ Mental Health ____ Dental

Signature:_____ Title: _____ Date: _____ Time: _____

CMS 7166 REV 3/93

# SICK CALL REQUEST

INMATE NAME _Dean E. Farrow_    CELL _20/2_ DATE _6/9/95_
(print)

COMPLAINT _I wish to obtain a refill of the Tornalate_
_(inhaler) and the Tolnaftate 1% antifungal cream_
_for athlete's foot. This is my second request. I am uncertain_
_wether or not the first was recieved_
_Thank you._

I CONSENT FOR TREATMENT OF THE ABOVE COMPLAINT.

_Dean E. Farrow_
SIGNATURE OF INMATE

_6/9/95_

DATE RECEIVED IN MEDICAL UNIT _____

DISPOSITION _____

_R O Brown_
SIGNATURE OF NURSE

FORM #7141 8/92

_Noted_
_L Anders_
_1-4-95_

_7/18/95 SNS - Need to know 7/7/95_    _Tornalate Inhaler_
_My Meds_    _KOP # 30d_
_O- 130/70/26 20 98°_    _Antifungal Cr @ HS_
_A- almore_    _KOP # 30d_
_P- R - Rprintes_

BULLOCK HEALTH CARE UNIT    DATE OF BIRTH    AGE    ID# _111719_

# DEPARTMENT OF CORRECTIONS

## Medication Administration Record

**Inmate Name:** Farrow, Deon

**Inmate Number:** 111719

**Allergies:** NKA

**Month:** March   **Year:** 94

**Facility:** KCF

**Location:** M H

CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED

| Start / Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Elavil 300mg QHS x 90 wks | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. Muhammad | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Visterol 50mg PO BID x 90wks | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. Muhammad | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | MOM 30cc ⓒ | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Cascara ii Tabs | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. Guest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Wellbutrin 50mg | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | TID x 90 days | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. Gallo | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|
| | | | | | |

PRN Medication and notes on Reverse Side —

# DEPARTMENT OF CORRECTIONS

**Medication Administration Record**

SW

Inmate Name: Farrow, Dean

Inmate Number: 111719

Allergies: NKA

Facility: Kef

Location: MH

Month: July

Year: 94

**CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED**

| Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tegretol 300mg QHS x 10 wks | 8P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Signature / Initials**

Dr.

Pharmacy Dispensed

— PRN Medication and notes on Reverse Side —

F-30-C

Farrow, Dean

# DEPARTMENT OF CORRECTIONS

### Medication Administration Record

Inmate Name: Waldron Dean

Inmate Number: 111719

Allergies: NKA

Month: December  Year: 93

Facility: KCF

Location: Not - 8

**CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED**

| Start / Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-6 / 1-6 | Elavil 25mg (P) BID x PDR  Dr. Muhammad  R.Ph. Pharmacy/Dispensed: | 9am  5p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12-6 / 1-6 | Elavil 50mg (P) QHS x 4 wk  Dr. Muhammad  R.Ph. Pharmacy/Dispensed: | 8P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 12-31 / 1-24 | Elavil 150 n-s @ HS only x 3D  Dr. Mullis  R.Ph. Pharmacy/Dispensed: | 8p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| / | Dr.  R.Ph. Pharmacy/Dispensed: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| / | Dr.  R.Ph. Pharmacy/Dispensed: | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|
| Muhammad MD | MD | Sherri Vaughan RN | RN | | |

— PRN Medication and notes on Reverse Side —

# DEPARTMENT OF CORRECTIONS

## Medication Administration Record

Inmate Name: Ferguson, Dion

Inmate Number: 111719

Allergies: NKA

Month: Dec    Year: 03

Facility: KCF

Location: NWH

**CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED**

| Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| chlorpromazine nsng 80 x BID | 8A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr. Roffee | 4p | SU SU SU SU | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| chlorpromazine 105 mg QHS | 8P | SU SU SU SU | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr. Kane | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| TAD - to back big X 7 Dr. Burt | 8A | SU SU SU SU | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 4p | SU SU SU SU SU | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Start | Stop | | |
|---|---|---|---|
| 11/6 | 11/30 | | |
| 11/6 | | | |
| 12-2 | 12-7 | | |

| Initials | Signature | Initials | Signature | Initials | Signature |
|---|---|---|---|---|---|
| | | ST | | JB | |

— PRN Medication and notes on Reverse Side —

F-30-C

# DEPARTMENT OF CORRECTIONS

**Medication Administration Record**

Duplicate

CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED

Inmate Name: Farrow Dean

Inmate Number: 111719

Allergies: NKA

Month: Jan    Year: 94

Facility: KCF

Location: NH

| Start / Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6 / 1/6 | Elavil 25's po BID X 4wks Dr. Muhammad / R.Ph. Pharmacy Dispensed | 8A 4P | | | | | | | | | | | R w/o w/o w/o | | | | | | | | | | | | | | | | | | | | | |
| 1/6 / 1/6 | Elavil 50mg po Qhs x 4 wks Dr. Muhammad / R.Ph. Pharmacy Dispensed | 8P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr. / R.Ph. Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr. / R.Ph. Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr. / R.Ph. Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|

PRN Medication and notes on Reverse Side

# DEPARTMENT OF CORRECTIONS

Inmate Name: Taylor, Jerry

Inmate Number: 111719

Allergies: NKA

Month: January    Year: 94

Facility: KCF

Location: M-H

## Medication Administration Record

CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED



| Start / Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

PE

12/30 – 01/29   Elavil 150 mg @ HS only   8 PM
Dr. Fela

R.Ph. ___ Pharmacy Dispensed

12/6   delasic 25 mg PO bid x 4 wks   8A
Dr. Muhammad   4P
1/6

R.Ph. ___ Pharmacy Dispensed

1/3/94   Elavil 300mg qhs x 12 wks   3P
Dr. Muhammad

R.Ph. ___ Pharmacy Dispensed

1/3/94   Visaril 50mg PO bid x 10 wks   8A
Dr. Muhammad   4P
2/3/94

R.Ph. ___ Pharmacy Dispensed

CTM 4 hrs BID x7 days   8A
Dr. Wert   4P
1/31/94

R.Ph. ___ Pharmacy Dispensed

F-30-C

– PRN Medication and notes on Reverse Side –

Signature: Shirley Vaughn RN   Initials: SV
Signature: William Evans RN   Initials: WE

Signature ___ Initials ___ Signature ___ Initials ___

# DEPARTMENT OF CORRECTIONS

**Medication Administration Record**

Inmate Name: _Tarrow Dean_

Inmate Number: _11719_

Allergies: _NKA_

Month: _Jan_  Year: _94_

Facility: _PUF_

Location: _M.H_

**CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED**

| Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cough tab BID x 7 day | 8A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr. Quest | 4P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Signature _____ Initials ___
Signature _____ Initials ___

– PRN Medication and notes on Reverse Side –

# DEPARTMENT OF CORRECTIONS

Inmate Name: Farrow, Dean

Inmate Number: 117179

Allergies: NKA

Month: Nov    Year: 93

Facility: KCF

Location: MH-1

## Medication Administration Record

CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED

| Start / Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1 / 11/2 | ? Imipramine 50mg PO BID x4wk | 8A 4P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/1 / 11/2 | Imipramine 100 mg PO QHS x4wk | 8P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/16 / 11/30 | Imipramine 75mg bid x15 Dr. Kelli | 8A 4P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/16 / 11/30 | Imipramine 125mg QHS x15 Dr. Kelli | 8P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initials | Signature | Initials | Signature |
|---|---|---|---|
| | | | |

| Signature | | |
|---|---|---|
| J. Carlton LPN | | |
| B. Smith LPN | | |
| Sharon Bickelly | | |

— PRN Medication and notes on Reverse Side —

# DEPARTMENT OF CORRECTIONS

**Medication Administration Record**

CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED

Inmate Name: Farrow, Dean
Inmate Number: 111719
Allergies: NKDA

Month: Nov  Year: 93
Facility: KCF
Location: N/A

| Start / Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-18 / 11-18 | Imipramine 25mg (PO) BID x30 Dr Muhammad Pharmacy Dispensed | 8AM K / 4PM SV | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10-18 / 11-18 | Imipramine 50mg (PO) q hs x30 Dr. Muhammad Pharmacy Dispensed | BP | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Initials | Signature | Initials | Signature |
|---|---|---|---|
| MK | M Burnett RN | K | Van Ewers RN |

– PRN Medication and notes on Reverse Side –

# DEPARTMENT OF CORRECTIONS

Inmate Name: Farrow, Dean

Inmate Number: 111719

Allergies: NKDA

Month: October    Year 93

Facility: Bilby

Location: New Memb/ Health

Medication Administration Record

CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED

| Start Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/93 | Imipramine 25 mg. (po) Maliwa Bid X 30 day | 8 AM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/18/93 Dr. | | 4 PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 10/18/93 | Imipramine 50 mg. (po) | 8 PM | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 11/18/93 Dr. Mahsuwa | hs x 30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Dr. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|
| | | | | Mepra Bennett 4 | Zya |
| | | | | | |

PRN Medication and notes on Reverse Side

# DEPARTMENT OF CORRECTIONS

Medication Administration Record

Inmate Name: _Neon Turner_ Last name

Inmate Number: _111719_

Allergies: _____

Month: _March_   Year _95_

Facility: _BCCC_

Location: _____

**CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED**

| Start / Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-6-95 | D/c Clogrtn 5mg Dr. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | D/c pralxin 5mg Dr. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Special Instructions and/or Notations:

| Initials | Signature | | Initials | Signature | | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |

F-30-C

**Inmate Name:** FARROW, DEAN
**Inmate Number:** 111919
**Allergies:** NKA

# DEPARTMENT OF CORRECTIONS

## Medication Administration Record

**Month:** FEB  **Year** 95
**Facility:** BCCF
**Location:**

### CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED

| Start Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/95 | Prolixin 5mg BID x300 ∅ | 11A |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | USN | SU | YY | A | NN | SMN | IN 5mg | ∅ | MW | Mg | MW |  |  |  |
|  |  | 5p. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Pharmacy Dispensed / Dr. / Ph. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2/18/95 | Cogentin 2.5mg BID x200 ∅ | 11A |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | SU | YY | MN | AN | AN | AN | AN | AN | A | MW | Mg | MW |  |  |  |
|  |  | 5p. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | USD | D | A | MY 5mg | ∅ | EL | Mg | MW |  |  |  |  |  |  |  |
| Dr. / Ph. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Pharmacy Dispensed |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 2/27 | APL + APP to Inf TZD x 30 days | 4 11 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X |  |  |  |  |  |  |
| Dr. Brent |  | 5 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | X | X mg mg |  |  |  |  |
| Pharmacy Dispensed / Dr. / Ph. |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Dr. / Ph. / Pharmacy Dispensed |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| Dr. / Ph. / Pharmacy Dispensed |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

**Special Instructions and/or Notations:**

| Initials | Signature | Initials | Signature | Initials | Signature |
|---|---|---|---|---|---|
| J | Jennifer Bonn | AB |  | NM | Julie Mai |
| GV |  |  |  |  |  |



# DEPARTMENT OF CORRECTIONS

## Medication Administration Record

Inmate Name: Fannin, Dean

Inmate Number: 117101

Allergies: NKA

Month: Jan    Year: 95

Facility: KCF

Location: Stu    C - 2 - 2

**CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED**

| Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Elavil 200mg @ HS Dr. Kala | | | | | | | | D'd 1-3-95 | | | | | | | | | | | | | | | | | | | | | | | | |
| Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Elavil 25mg QAm Dr. Kala | | | | | | | | D'd 1-3-95 | | | | | | | | | | | | | | | | | | | | | | | | |
| Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Motrin 450mg TID Dr. Kala | | | | | | | | D/c. 1-3-94 | | | | | | | | | | | | | | | | | | | | | | | | |
| Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Coumatrin 7mg BP Dr. Kala | | | | | | | | D'd 1-3-95 | | | | | | | | | | | | | | | | | | | | | | | | |
| Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Special Instructions and/or Notations:**

| Initials | Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|---|
| | | | | | | |

# DEPARTMENT OF CORRECTIONS

OUGR

Medication Administration Record

**Inmate Name:** Moncus Dean

**Inmate Number:** 11119

**Allergies:** NKA

**Month:** May

**Facility:** KCF

**Location:** 8(1)

**Year:** 94

CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED

| Start / Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Elavil 50mg eqA  Dr. Kelly | 9A | | | | | | | D/C 10/26/94 | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | E-Mycin 200mg 2p e.4+s  Dr. Kelly | 9A 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Ventolin inhaler 2 puffs PRN q4h  Dr. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Cogentin 0.5mg Bp tab  Dr. Critchlow | 9A 4 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Vaccine 4mg 10mg B10  Dr. Critchlow | p 9 | | | | | | | | | | | | | D/C 10/26/94 | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Special Instructions and/or Notations:**

| Initials | Signature | Initials | Signature | Initials | Signature |
|---|---|---|---|---|---|
| | Shonf Vaughton | | | | Phyllis Grice RN |

- PRN Medication and notes on Reverse Side -

F-30-C

# DEPARTMENT OF CORRECTIONS

Medication Administration Record

Inmate Name: Donald Dean

Inmate Number: 111719

Allergies: NKA

Month: OCT    Year: 04

Facility: ICF

Location: POP

**CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED**

| Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Special Instructions and/or Notations:

- PRN Medication and notes on Reverse Side

F-30-C

# DEPARTMENT OF CORRECTIONS

## OVGR

### Medication Administration Record

Inmate Name: Tanner Dawn

Inmate Number: 111719

Allergies: NKA

Month: Oct    Year: 94

Facility: KCF

Location: SW

**CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED**

| Start / Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Elavil 50 mg QAm  Dr. Kalla | 9A | | | | | | | | | | | | | | | | | | | | | | | | | | D'd 10-26-94 | | | | | |
| | Elavil 200 mg eHS  Dr. Kalla | 8P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Clozstin 1 mg BID  Dr. Kalla | 9A / 4P | | | | | | | | | | | | | | | | | | | D'd 10/12/94 | | | | | | | | | | | | |
| | Mellaril 15 mg eHS  Dr. Kalla | 8P | | | | | | | | | | | | | | | | | | D/c 10/6/94 | | | | | | | | | | | | | |
| | Mellaril 15 mg BID  Dr. | 9A / 4P | | | | | | | | | | | | | | | | | | D/c 10/6/94 | | | | | | | | | | | | | |

Pharmacy Dispensed

Instructions and/or Notations:

| Initials | Signature | Initials | Signature | Initials | Signature |
|---|---|---|---|---|---|
| | Shari Flanagan Lpn | 80 | | | Sandra Garrett L |

- PRN Medication and notes on Reverse Side -



M. T.

# DEPARTMENT OF CORRECTIONS

### Medication Administration Record

Inmate Name: Farrow Deon

Inmate Number: 111719

Allergies: NKA

Month: September  Year: 04

Facility: Kcf

Location: NEC K

CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED

| Start / Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/11 10/12 | Albuterol 4m Dr. Buist Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | BLDX 30D Dr. Buist Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/23 1/23 | Dr. Buist Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 9/29 10/29 | Dr. Kaula Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| R.Ph. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Special Instructions and/or Notations:

| Initials | Signature | Initials | Signature | Initials | Signature |
|---|---|---|---|---|---|

- PRN Medication and notes on Reverse Side -

# DEPARTMENT OF CORRECTIONS

Medication Administration Record

**CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED**

Inmate Name: Tannew Dean

Inmate Number: 117119

Allergies: NKA

Month: Sept   Year: 04

Facility: KCF

Location: M# C-16

| Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Special Instructions and/or Notations:

| Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|

F-30-C

- PRN Medication and notes on Reverse Side -



EXHIBIT

A-1

# DEPARTMENT OF CORRECTIONS

## Medication Administration Record

Name: Tannow Dean

Number: 11719

Allergies: NKA

Month: Aug   Year: 94

Facility: KCF

Location: MH

CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED

| Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Special Instructions and/or Notations:

| Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|
| Katie Bailey RN | KB | Sheryl Dougherty RN | | Amanda Matthews LPN | AM |

F-30-C

- PRN Medication and notes on Reverse Side -

AIS: _____    ALLERGIES: _____

| Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Motrin 30 cc TID prn | 9A 10A 4P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Special Instructions and/or Notations: 8-13-94 tylenol adult 9A

| Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|
| | | | | | |

# DEPARTMENT OF CORRECTIONS

## Medication Administration Record

**Inmate Name:** Thomas, Dean

**Inmate Number:** 111719

**Allergies:** NKA

**Month:** July

**Year:** 94

**Facility:** NR

**Location:** MH

**CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED**

| Start / Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Davidson's Dan-y 15a's — R.Ph. Dr. Kalra | 9A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Motain 25mg x 15d — R.Ph. Dr. Kalra | 9A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Motain 8p x 15d — R.Ph. Dr. Kalra | 8p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Davidson EHS x 15d — R.Ph. Dr. Kalra | 9p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Clozarin 7mg 80 x 15d — R.Ph. Dr. Kalra | 9A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

OVER

OVER

OVER

| Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|

Medication and notes on Reverse Side

F-30-C

## MEDICATIONS

| Start | Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/30 | | *Prol PO 10mg* | 9A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/15 | | *900 60mg 1* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | *R.Ph. Pharmacy Dispensed* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | *Dr. _illegible_ x15D* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/26 | | *Mellaril 50mg* | 9A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | *1 AM x15D* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | *R.Ph. Pharmacy Dispensed* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/11 | | *Dr. Kalle* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 7/26 | | *Mellaril 100mg* | 4P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | *qHSx15D* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 8/11 | | *Dr. Kalle* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | *R.Ph. Pharmacy Dispensed* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | *Dr. Pharmacy Dispensed* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | *R.Ph. Pharmacy Dispensed* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | *Dr. Pharmacy Dispensed* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | *R.Ph. Pharmacy Dispensed* | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Special Instructions and/or Notations:**

| Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

# DEPARTMENT OF CORRECTIONS

## Medication Administration Record

Inmate Name: _Fowler Dean_

Inmate Number: _111219_

Allergies: _NKA_

Month: _June_   Year _94_

Facility: _ECC_

Location: _MH_

**CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED**

| Start / Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/94 — 6/2 | Elavil 300 mg @ HS X 30 d Dr. Kalla | 9P | | | | | X | X | X | X | X | X | X | X | X | X | | | | | | | | | | | | | | | | | |
| 5/3/94 — 6/2 | Elavil 50 mg @ HS X 30 d @ any X 15 Dr. Kalla 30 D | 10a | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6-14 — 6-81 | Catti Spray Dr. Guest X 5 d | 9A 12N 4P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6-14 — 6-29 | Eye gtts ou Dr. Guest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6-14 — 7/28 | Motrin 25 4 am X 15 30D Dr. Kalla | 9A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 6-28 — 7/28 | Motrin 50 @ HS X 15 30D Dr. Kalla | 9P | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Dose A'd 6-14-94**

| Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|
| | | | | | |

F-30-C

Medication and notes on Reverse Side

## MEDICATIONS

| Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Start / Stop

6-14 / 6-28  R.Ph. / Dr. Kalla — Elavil 200mg @HS x15 — 8P

6-14 / 6-29  R.Ph. / Dr. Kalla — Cogentin 1mg BID x15 — 9A 4P

R.Ph. / Dr. Kilpat — 4P

R.Ph. / Dr. Kilpat — 9A

Pharmacy Dispensed

**Special Instructions and/or Notations:**

Signature: Evans RN BSN

| Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|

# DEPARTMENT OF CORRECTIONS

**Medication Administration Record**

Month: MAY  Year: 94
Facility: KCF
Location: MH

Inmate Name: Tanner, Dean
Inmate Number: 111219
Allergies: NKA

CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED

| Start / Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24 – 5/24 | Elavil 300mg QHS x 30 days | 8p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. Manning – Kella | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4/24 – 5/24 | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4/9 | Vistaril 50mg TID x 30 days | 9A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/9 | Dr. Kella | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4/5 | Vit A+D ont. apply x 30 days Guest | 9A | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/5 | Dr. Guest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4/9 | Artificial Tears 2gtt TID x 5d | 9A 1p 5p 9p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/4 | Dr. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5-16 – 5-23 | Cough Tab 1 Bid x 7 days | 9A 4p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. Guest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

| Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|
| | | | | | |

F-30-C

Medication and notes on Reverse Side

# DEPARTMENT OF CORRECTIONS

**Medication Administration Record**

Inmate Name: Farrow Dean

Inmate Number: 111719

Allergies:

Month: May    Year: 95

Facility: BCCF

Location:

**CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED**

| Start Stp | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/20 5/10 | Tornalate Inhaler 2 Puffs x 30 days -po | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. Guest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | R.Ph. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/9 | Tylenol 325 mg x 30 days | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. Guest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | R.Ph. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/10 6/11 | E.E.S. Bid (40 1.2) x30 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. Guest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | R.Ph. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 5/11 6/11 | Motrin 800mg tid x30 days | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. Guest | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | R.Ph. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | R.Ph. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

**Special Instructions and/or Notations:**

| Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|
| | | | | | |

- PRN Medication and notes on Reverse Side -

F-30-C

# DEPARTMENT OF CORRECTIONS

Medication Administration Record

Inmate Name: Farrow, Dean

Inmate Number: 111718

Allergies:

Month: April    Year: 95

Facility: BCCF

Location:

**CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED**

| Start / Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/9 4/8 | Ventolin inhaler 1 puff (prn) Dr. Const | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | R.Ph. Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4/8 | 1 tablet BiD 1/3 x 30 days Dr. Const (prn) | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/88 | R.Ph. Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4/28 | Dr. Const | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | R.Ph. Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 3/28/95 4/8/95 | Amoxicillin 500 # BiD X 30 days + Refill Dr. Nuest | 11a 5p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | R.Ph. Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| 4/20/95 4/8/95 | Naprin 10d Dr. Nuest | 11a 5p 9p | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | R.Ph. Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | Dr. | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | R.Ph. Pharmacy Dispensed | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Special Instructions and/or Notations:

| Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|
| | | Matta Jackson LPN | m.j | | |

F-30-C

# DEPARTMENT OF CORRECTIONS

Medication Administration Record

Inmate Name: Fuller, Henry

Inmate Number: 175766

Allergies:

Month: March   Year: 98

Facility: BCCF

Location:

**CODE: A = ABSENT; R = REFUSED; X = DISCONTINUED**

| Start / Stop | Medication | Times | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | 23 | 24 | 25 | 26 | 27 | 28 | 29 | 30 | 31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Navane 5mg @ hs × 90 days | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |

Special Instructions and/or Notations:

| Signature | Initials | Signature | Initials | Signature | Initials |
|---|---|---|---|---|---|

F-30-C        - PRN Medication and notes on Reverse Side -