Psychological Interview / Data Entry Form
Page Two

_____ c. Current use _____

_____

_____

_____ d. Current addiction _____

_____

_____

*Other _____ 1. _____ 2. _____ 3. _____ 4. _____ 5. _____ 6. _____ 7. _____ 8.

_____ 9. (See Copy) _____

_____

IV.  Emotional Status

_____ a. No significant problems

_____ b. Depressed _____

_____

_____ c. Anxious or stressful _____

_____

_____ d. Angry or resentful _____

_____

_____ e. Confusion or psychotic symptoms _____

_____

_____

_____ f. Mood disturbances _____

_____

_____ g. Sexual maladjustment _____

_____

_____ h. Paranoid ideation _____

_____

_____ i. Sleep / appetite disorder _____

_____

*Other _____ 1. _____ 2. _____ 3. _____ 4. _____ 5. _____ 6. _____ 7. _____ 8.

_____ 9. (See Copy) *S/I claims th. has expressive
affrect, and S/I told him the Judge
+ S/I has history of Violence (Murder) .

V.  Mental Deficiency

_____ a. Mild                          _____ d. Borderline

_____ b. Moderate                  _____ e. Organic impairment
                                                          suspected

_____ c. Severe                      _____ f. Memory deficit

Remarks: _____

_____

*See manual for selections and numbers for "*other"

Psychological Interview / Data Entry Form
Page Three

VI.   Management Problems          Ideation _____

_____ a. Suicide potential       Plans _____

                                    History of attempts / gestures _____

_____

_____ b. Serious mental history (specify) _____ Bi-polar Disorder
_____ Past DOC stay also

_____ c. Impulsive / acting-out behaviors predicted _____ has A/S Personality
Has been on Elavil Lithium Zooloft.

_____ d. Authority conflict _____

_____

_____ e. Manipulative / untrustworthy _____

_____

_____ f. Easily victimized _____

_____

_____ g. Escape potential _____

_____

_____ h. Assaultiveness _____

_____

*Other ____ 1. ____ 2. ____ 3. ____ 4. ____ 5. ____ 6. ____ 7. ____ 8. ✗ 9.(See Copy)
SII has violent history and history of MH
Tx while in DOC  SII wants to work
for A.C.I.

VII.  Educational Needs

_____ a.  ABE          _____ b.  Special Education      _____ c.  Trade School      _____ d.  Jr. College

VIII. Mental Health Needs                          Date referred  Month _____ Year _____

        _____ A. Refer to psychiatric service   _____ C. Depression        _____ K. Personal Development
   ✗    _____ B. Substance abuse counseling      _____ E. Sexual adjustment
        _____ D. Stress management               _____ G. Anger induced acting out
   ✗    _____ F. Reality therapy              ✗  _____ I. Self-concept enhancement
   ✗    _____ H. Values clarification            _____ J. Healthy use of leisure

RECOMMENDATIONS / REMARKS:  SII has desire to work for A.C.I.
Deemin SAP Needs
Manage @ ACC (NCI) available!

_____

        _____    _____
        Signature  C. Guffey M.S.     Date  6/14/99

*See manual (pages 23-25) for selections for "other"  Give number and wording of selection.

## INMATE REQUEST SLIP

Name _Dean Effanaye Jarrow_ Quarters _7A-12_ Date _12·19·05_

AIS # _111719_

( ) Telephone Call          ( ) Custody Change          (X) Personal Problem

( ) Special Visit           ( ) Time Sheet              ( ) Other _____

**Briefly Outline Your Request - <u>Then Drop In Mail Box</u>**

_Mental Health;_

_Dr. Brun,_

_I've been unable to sleep well because of my concerns about the level of privacy your com-pany provides and is able-by law-to provide in-mate patients. My name is on the dental list - the new last name - and I don't care why. I'm signing a waiver against the treatment(s), and I do not want counseling anymore. Thank you._

<u>Do Not Write Below This Line</u> - **For Reply Only**

_____

_____

_____

_____

_____

_____

| Approved | Denied | Pay Phone | Collect Call |
|---|---|---|---|

**Request Directed To: (<u>Check One</u>)**

( ) Warden                      ( ) Deputy Warden               ( ) Captain

( ) Classification Supervisor   ( ) Legal Officer - Notary      ( ) Record Office
                                    Public

N176



**PRISON HEALTH SERVICES, INC.**

# YEARLY HEALTH EVALUATION

**I.    HISTORY – (LPN or RN)**

|  | YES | NO | COMMENT(S) |
|---|---|---|---|
| Weight Change (greater 15 lbs) | | ✓ | |
| (Compare Weight Below) | | | Last weight at least 6 months ago |
| Persistent Cough | | ✓ | |
| Chest Pain | | ✓ | |
| Blood in Urine or Stool | | ✓ | |
| Difficult Urination | | ✓ | |
| Other Illnesses (Details) | ✓ | | See Problem list |
| Smoke, Dip or Chew | | ✓ | |
| ALLERGIES | | ✓ | |

BS-172

Weight 227   Temp 130/60   Pulse 76   Resp 16   Blood Pressure _____

Eye Exam: 20/20 OD  20/20 OS  20/15 OU

*If greater than > 140/90, repeat in 1hour.*
*Refer to M.D. if remains > 140/90.*

**II.   TESTING – (LPN or RN)**          **RESULTS**   Post Pos

| | |
|---|---|
| Tuberculin Skin Test (q yr) | Date given _____ Site _____ |
| | Read on _____ Results _____ mm |
| Past Positive TB Skin Test → | **Survey Completed** |
| (Chest x-ray if clinical symptoms) | Date 2003   Results _____ |
| RPR (q 3 yrs) | Date _____ Results _____ |
| EKG (baseline at 35, over 45 q 3 yrs) | 10/04 |
| Cholesterol (at 35 then q 5 yrs) | 4/05 |
| Tetanus/Diptheria  (q 10 yrs) | Last Given 6/10/99  Due 2009 |
| (if done today) | Site given _____ Dose ____ Lot # ____ |
| Optometry Exam (@ 50 if not already seen) | 10/05 |
| Mammogram | Date _____ Results _____ |
| (females @ 40, q 2 yrs/other M.D. order) | |

**III.  PHYSICAL RESULTS – ( RN, Mid-Level, M.D.)**

| | |
|---|---|
| Heart | RRR |
| Lungs | Clear |
| Breast Exam | _____ |
| Rectal (yearly after 45) | appt made  Results _____ |
| with Hemoccult | Results _____ |
| Pelvic and PAP (q 1 yr) | Date _____ Results _____ |

Facility Sterling  Nurse Signature SBuskirk RN   Date 9/22/05

M.D. or Mid-Level  Signature _____   Date 9/26/05

| INMATE NAME | AIS# | D.O.B. | RACE/SEX |
|---|---|---|---|
| Jarrow Dean | 111719 | ████████ (53) | B/m |



**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

### DEPARTMENT OF CORRECTIONS

## NOTIFICATION OF NEXT OF KIN

**In the event of a serious injury or illness, I request the following person be notified:**

Mrs. Bettye B. Grant                     Mother
Name                                     Relationship

N/A   P. O. Box 772                      (334) 727-3693
Street Address                          Phone Number

Tuskegee Inst. ,        Alabama          36087
City                    State            Zip Code

Dean E. Farrow ,        # 111719                  5-15-04
Inmate Signature        Doc#          S.S.#        Date

M. Mobley  RN                                     5-15-04
Witness                                          Date

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| Farrow, Dean Efforage | 111719 | | Blk | Easterling |

n-70003        (White – Medical Record, Yellow – Active File, Pink – Control Center)



PRISON
HEALTH
SERVICES
INCORPORATED

### *Special Diet Request*

Inmate's Name: _Farrow Dean #11719_    Date: _5-04-04_

Housing Location: _1R280    ECF_

Type of Diet: _Diabetic Diet c̄ snack_

Start Date: _5-04-04_    Stop Date: _5-05-05_

Special Instructions (if needed): _____

_____

_____

Date Requested: _5-04-04_  Signature: _D Dubuque RNacoweo Jn_

_Dean E Farrow, 11719_

60130 (10/89)

(White - Kitchen Copy, Yellow - Patient File Copy)

---

PRISON
HEALTH
SERVICES
INCORPORATED

### *Special Diet Request*

Inmate's Name: _DEAN Farrow #11719_    Date: _1-30-05_

Housing Location: _Eastling Corr._

Type of Diet: _Diabetic Diet_

Start Date: _1-30-05_    Stop Date: _1-30-06_

Special Instructions (if needed): _Give PM Snack_

_____

_____

Date Requested: _1-30-05_  Signature: _UJ Dubuque Pm_

_Dean E Farrow 11719_

60130 (10/89)

(White - Kitchen Copy, Yellow - Patient File Copy)



**PRISON HEALTH SERVICES, INC.**

# YEARLY HEALTH EVALUATION

**I.  HISTORY – (LPN or RN)**

|  | YES | NO | COMMENT(S) |
|---|---|---|---|
| Weight Change (greater 15 lbs.) (Compare Weight Below) | | ✓ | Last weight at least 6 months ago |
| Persistent Cough | | ✓ | |
| Chest Pain | | ✓ | |
| Blood in Urine or Stool | | ✓ | |
| Difficult Urination | | ✓ | |
| Other Illnesses (Details) | | ✓ | diabetics |
| Smoke, Dip or Chew | ✓ | | 30 yrs / 1 pack |
| ALLERGIES | | ✓ | |

Weight 218   Temp 97.4   Pulse 80   Resp 12   Blood Pressure 120/70
**If greater than > 140/90, repeat in 1 hour.**
**Refer to M.D. if remains > 140/90.**

Eye Exam: 220 OD  20/13 OS  20/15 OU

**II.  TESTING – (LPN or RN)**       RESULTS

Tuberculin Skin Test (q yr)     Date given past positive Site
                                Read on _____ Results _____ mm

Past Positive TB Skin Test  →   **Survey Completed** yes
(Chest x-ray if clinical symptoms)  Date _____ Results _____

RPR (q 3 yrs)                   Date 6-5-02 Results NR

EKG (baseline at 35, over 45 q 3 yrs)  5-15-04

Cholesterol (at 35 then q 5 yrs)   3-26-04  166

Tetanus/Diptheria (q 10 yrs)    Last Given 6-10-99   Due 2009
(if done today)                 Site given _____ Dose _____ Lot # _____

Optometry Exam (@ 50 if not already seen)  7-13-03

Mammogram                       Date _____ Results _____
(females @ 40, q 2 yrs/other M.D. order)

**III.  PHYSICAL RESULTS – ( RN, Mid-Level, M.D.)**

| | |
|---|---|
| Heart | RRR |
| Lungs | bilateral / clear |
| Breast Exam | n/a |
| Rectal (yearly after 45) | Results _____ |
| with Hemoccult | Results _____ |
| Pelvic and PAP (q 1 yr) | Date _____ Results _____ |

Facility Easterling  Nurse Signature M Mobley RN  Date 5-15-04

M.D. or Mid-Level Signature _____  Date 5 17 04

| INMATE NAME | AIS# | D.O.B. | RACE/SEX |
|---|---|---|---|
| Farrow, Dean | 111719 | ▮▮▮▮ | B/m |

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.              111719    B/M   6/29/2005   3:26PM   TRANS NR 111374

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|----|-----------|---------------|
| 1 | 917 | 2 | L/C SUPREM PIZZA WRP | EA | $1.32 | $2.64 |
| 2 | 909 | 1 | JUMBO CHILI CHSE DOG | EA | $1.83 | $1.83 |
| 3 | 966 | 1 | DIET COKE | EA | $.52 | $.52 |
| 4 | 960 | 1 | COKE | EA | $.52 | $.52 |
| 5 | 962 | 1 | DR. PEPPER | EA | $.52 | $.52 |
| 6 | 932 | 5 | CERAL RAISIN BRAN | EA | $.40 | $2.00 |

**** LAST ITEM ****

TOTAL PURCHASES     $8.03

PRIOR BALANCE  3300.14   TOTAL PURCHASE  8.03   NEW PROD BALANCE  3292.11
SIGNATURE   VERIFY RECEIPT OF ITEMS AMOUNT BY SIGNATURE ABOVE   NBR: W 1278

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719   B/M   7/01/2005   4:28AM   TRANS NR 111554

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 935 | 5 | BIG TEXAS CINMN | EA | $.63 | $3.15 |
| 2 | 912 | 1 | DOUBLE CHEESE BURGER | EA | $1.90 | $1.90 |
| 3 | 960 | 4 | COKE | EA | $.52 | $2.08 |
| 4 | 903 | 5 | GOLDEN FLAKE PLAIN | EA | $.24 | $1.20 |
| 5 | 924 | 5 | MICROWAVE POPCORN | EA | $.50 | $2.50 |
| 6 | 917 | 1 | L/C SUPREM PIZZA WRP | EA | $1.32 | $1.32 |

**** LAST ITEM ****

============

TOTAL PURCHASES     $12.15

PMOD BALANCE   3292.11   TOTAL PURCHASE   12.15   NEW PMOD BALANCE   3279.96

AL APPLIED TO WEEKLY LIMIT     .00   POSTED BY: INMATE WORKERS

CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

SIGNATURE                              DATE          BED NBR: W  127B

KILBY CORRECTIONAL FACILI

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.              111719    B/M    7/01/2005    9:34AM    TRANS NR 111738

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|----|-----------|----------------|
| 1 | 909 | 2 | JUMBO CHILI CHSE DOG | EA | $1.83 | $3.66 |
| 2 | 960 | 3 | COKE | EA | $.52 | $1.56 |
| 3 | 966 | 1 | DIET COKE | EA | $.52 | $.52 |
| 4 | 903 | 5 | GOLDEN FLAKE PLAIN | EA | $.24 | $1.20 |
| 5 | 917 | 1 | L/C SUPREM PIZZA WRP | EA | $1.32 | $1.32 |
| 6 | 934 | 2 | HONEY BUN | EA | $.63 | $1.26 |
| 7 | 935 | 3 | BIG TEXAS CINMN | EA | $.63 | $1.89 |
| 8 | 904 | 1 | ICE CREAM | EA | $1.28 | $1.28 |
| 9 | 915 | 1 | HOAGIE | EA | $1.78 | $1.78 |

**** LAST ITEM ****

TOTAL PURCHASES      $14.47

OLD PMOD BALANCE    3269.23    TOTAL PURCHASE  14.47    NEW PMOD BALANCE   3254.76

TOTAL APPLIED TO WEEKLY LIMIT      .00    POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.



SIGNATURE                                    DATE              BED NBR: W  127B

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719    B/M    7/03/2005  11:45AM   TRANS NR 112768

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 938 | 2 | BUTTER HORN | EA | $.63 | $1.26 |
| 2 | 935 | 3 | BIG TEXAS CINMN | EA | $.63 | $1.89 |
| 3 | 924 | 5 | MICROWAVE POPCORN | EA | $.50 | $2.50 |
| 4 | 903 | 5 | GOLDEN FLAKE PLAIN | EA | $.24 | $1.20 |
| 5 | 966 | 2 | DIET COKE | EA | $.52 | $1.04 |
| 6 | 960 | 3 | COKE | EA | $.52 | $1.56 |
| 7 | 917 | 1 | L/C SUPREM PIZZA WRP | EA | $1.32 | $1.32 |
| 8 | 915 | 1 | HOAGIE | EA | $1.78 | $1.78 |
| 9 | 904 | 1 | ICE CREAM | EA | $1.28 | $1.28 |
| 10 | 904 | 1 | ICE CREAM | EA | $1.28 | $1.28 |

**** LAST ITEM ****                                  ============

TOTAL PURCHASES    $15.11

LD PMOD BALANCE    3208.65    TOTAL PURCHASE   15.11    NEW PMOD BALANCE    3193.54

OTAL APPLIED TO WEEKLY LIMIT     .00    POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____                    _____

SIGNATURE                                  DATE          BED NBR: W  127B

KILBY CORRECTIONAL FACILITY

C A N T E E N    S A L E S    R E C E I P T

FARROW, DEAN E.          111719    B/M    7/05/2005    3:44PM    TRANS NR 113363

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|---|---|---|---|---|---|---|
| 1 | 902 | 5 | GOLDEN FLAKE BBQ | EA | $.24 | $1.20 |
| 2 | 903 | 5 | GOLDEN FLAKE PLAIN | EA | $.24 | $1.20 |
| 3 | 924 | 5 | MICROWAVE POPCORN | EA | $.50 | $2.50 |
| 4 | 962 | 5 | DR. PEPPER | EA | $.52 | $2.60 |
| 5 | 952 | 2 | HORMEL M/W BEEF STEW | EA | $1.28 | $2.56 |
| 6 | 953 | 3 | HORMEL M/W CHILI | EA | $1.28 | $3.84 |
| 7 | 934 | 5 | HONEY BUN | EA | $.63 | $3.15 |
| 8 | 915 | 1 | HOAGIE | EA | $1.78 | $1.78 |
| 9 | 917 | 1 | L/C SUPREM PIZZA WRP | EA | $1.32 | $1.32 |

**** LAST ITEM ****

TOTAL PURCHASES     $20.15

-D PMOD BALANCE    3116.17    TOTAL PURCHASE    20.15    NEW PMOD BALANCE    3096.02

OTAL APPLIED TO WEEKLY LIMIT    54.87    POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____
SIGNATURE

_____
DATE

BED NBR: W  127B

KILBY CORRECTIONAL FACILITY

C A N T E E N    S A L E S    R E C E I P T

FARROW, DEAN E.          111719    B/M    7/02/2005    9:49AM    TRANS NR 112293

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 909 | 2 | JUMBO CHILI CHSE DOG | EA | $1.83 | $3.66 |
| 2 | 924 | 5 | MICROWAVE POPCORN | EA | $.50 | $2.50 |
| 3 | 960 | 2 | COKE | EA | $.52 | $1.04 |
| 4 | 938 | 2 | BUTTER HORN | EA | $.63 | $1.26 |
| 5 | 915 | 1 | HOAGIE | EA | $1.78 | $1.78 |

**** LAST ITEM ****

TOTAL PURCHASES    $10.24

D PMOD BALANCE    3237.90    TOTAL PURCHASE    10.24    NEW PMOD BALANCE    3227.66

TAL APPLIED TO WEEKLY LIMIT    .00    POSTED BY: INMATE WORKERS

CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

SIGNATURE

DATE          BED NBR: W   127B

KILBY CORRECTIONAL FACILITY

CANTEEN SALES RECEIPT

FARROW, DEAN E.        111719   B/M  7/02/2005  4:23AM  TRANS NR 112258

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1  | 924 | 5 | MICROWAVE POPCORN | EA | $.50 | $2.50 |
| 2  | 935 | 2 | BIG TEXAS CINMN | EA | $.63 | $1.26 |
| 3  | 938 | 3 | BUTTER HORN | EA | $.63 | $1.89 |
| 4  | 966 | 2 | DIET COKE | EA | $.52 | $1.04 |
| 5  | 960 | 2 | COKE | EA | $.52 | $1.04 |
| 6  | 962 | 1 | DR. PEPPER | EA | $.52 | $.52 |
| 7  | 912 | 2 | DOUBLE CHEESE BURGER | EA | $1.90 | $3.80 |
| 8  | 909 | 1 | JUMBO CHILI CHSE DOG | EA | $1.83 | $1.83 |
| 9  | 913 | 1 | HAM-N-CHEESE KAISER | EA | $1.78 | $1.78 |
| 10 | 903 | 5 | GOLDEN FLAKE PLAIN | EA | $.24 | $1.20 |

**** LAST ITEM ****

                                    ============
                    TOTAL PURCHASES    $16.86

OLD PMOD BALANCE   3254.76   TOTAL PURCHASE  16.86   NEW PMOD BALANCE  3237.90

TOTAL APPLIED TO WEEKLY LIMIT    .00    POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.



SIGNATURE



DATE                SEQ NBR: W  1272

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## FINGER STICK BLOOD RECORD FORM

NAME: Farrow, Dean

CELL SITE: _____

INSTITUTION/FACILITY: Kilby

I.D. # 11719    D.O.B.: ▓▓▓

PHYSICIAN ORDER/INSTRUCTIONS: _____ Stop 5/24/05

| DATE | TIME | INITIALS | BLOOD SUGAR RESULTS | URINARY KETONE LEVEL (if required) | INITIALS | * | ACTIONS TAKEN/COMMENTS |
|------|------|----------|---------------------|-------------------------------------|----------|---|------------------------|
| 5/3/5 | 0300 | LN | 74 | | | | |
| 5/7/05 | 1500 | CR | 59 | | | | |
| 5/8/05 | 1500 | DB | 136 | | | | |
| 6/14/05 | 1500 | EJ | 114 | | | | |
| 6/20/05 | 1500 | aw | 102 | | | | |
| | 1500 | RC | 76 | | | | |
| 6/22/05 | 1500 | RF | 121 | | | | |
| 6/23/05 | 0300 | SV | 92 | | | | |
| 6/23/05 | 1500 | RF | 134 | | | | |
| 6/24/05 | 0300 | NS | 81 | | | | |
| 6/24 | 1500 | DB | 166 | | | | |
| 6/22 | 1500 | AB | 110 | | | | |
| 6/26 | 1500 | AB | 114 | | | | |
| 6/27 | 0300 | SV | 209 | | | | |
| 6/27 | 1500 | RC | 117 | | | | |
| 6/28 | 1500 | CR | 156 | | | | |
| 6/29 | 1500 | DB | 183 | | | | |
| 6/30/05 | 0300 | SV | 67 | | | | |
| 6/30/05 | 1500 | aw | 100 | | | | |
| 7/1/05 | 0300 | mm | 58 | | | | |
| 7/1/05 | 1500 | aw | 134 | | | | |
| 7/2/05 | 1500 | GG | 124 | | | | |
| 7/3/05 | 0300 | CB | 72 | | | | |

Check if results called to physician.

| Date | Initials | Signatures |
|------|----------|------------|
| 5/8/05 | DB | D Burns LPN |
| 6/16/05 | EJ | E Johnson LPN |
| 6/24/05 | NS | N Jones |

| Date | Initials | Signatures |
|------|----------|------------|
| 6/20/05 | aw | A Williams |
| 6/22 | RF | R Frank RN |
| 6/23 | SV | |
| 7/2/05 | GG | |

**PHS**

PRISON
HEALTH
SERVICES
VCORPORATED

**FINGER STICK BLOOD RECORD FORM**

NAME: Farrow, Dean

INSTITUTION/FACILITY: KCF

I.D. # 111719      D.O.B.: ▬▬▬

CELL SITE: _____

PHYSICIAN ORDER/INSTRUCTIONS: _____

| DATE | TIME | INITIALS | BLOOD SUGAR RESULTS | URINARY KETONE LEVEL (if required) | INITIALS | * | ACTIONS TAKEN/COMMENTS |
|------|------|----------|---------------------|-----------------------------------|----------|---|------------------------|
| 6/3/05 | 1500 | RF | 144 | | | | |
| 6/4/05 | 0300 | SV | 78 | | | | |
| 6/4/05 | 1500 | | 81 | | | | |
| 6/5/05 | 0300 | CB | 121 | | | | |
| 6/5/05 | 1500 | HL | 80 | | | | |
| 6/7/05 | 1500 | DR | 161 | | | | |
| 6/7/05 | 1500 | | 133 | | | | |
| 6/8/05 | 0300 | MS | 87 | | | | |
| 6/8/05 | 1500 | DS | 75 | | | | |
| 6/9/05 | 0300 | SV | 109 | | | | |
| 6/9/05 | 1500 | CB | 155 | | | | |
| 6/10/05 | 1500 | BH | 126 | | | | |
| 6/11/05 | 0300 | MR | 79 | | | | |
| 6/11/05 | 1500 | aj | 79 | | | | |
| 6/12/05 | 0300 | CB | 141 | | | | |
| 6/12/05 | 1500 | aw | 95 | | | | |
| 6/13/05 | 0300 | SV | 111 | | | | |
| 6/13/05 | 1500 | aw | 122 | | | | |
| 6/14/05 | 1500 | OC | 123 | | | | |
| 6/15/05 | 1500 | aw | 134 | | | | |
| 6/17/05 | 1500 | aw | 109 | | | | |
| 6/18/05 | 1500 | AB | 99 | | | | |
| 6/19/05 | 1500 | AB | 116 | | | | |

*Check if results called to physician.

| Date | Initials | Signatures |
|------|----------|------------|
| 6/8/05 | MS | MBrown |
| 6/17/05 | aw | a Willis RN |
| 6/19/05 | AB | a Boswell RN |
| | | |

| Date | Initials | Signatures |
|------|----------|------------|
| 6/4/05 | SV | S Vaughn RN |
| 6/4/05 | | |
| | | |
| | | |

60415

KILB. CORRECTIONAL FACILITY

C A N T E E N    S A L E S    R E C E I P T

FARROW, DEAN E.          111719    B/M    5/19/2005    9:41AM    TRANS NR   94870
--------------------------------------------------------------------------------

```
        ITEM  ISSUE                               UNIT          EXTENDED
   LI   NBR   QTY    DESCRIPTION           UI     COST            COST
--------------------------------------------------------------------------------

    1   915      1    HOAGIE               EA    $1.78          $1.78

    2   966    ( 1 )  DIET COKE            EA    $.52            $.52

              **** LAST ITEM ****                         ===========

                                       TOTAL PURCHASES       $2.30
```

.D PMOD BALANCE     25.15    TOTAL PURCHASE    2.30    NEW PMOD BALANCE     22.85

)TAL APPLIED TO WEEKLY LIMIT     .00     POSTED BY: INMATE WORKERS


I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_Dean Effrage Farrow_
SIGNATURE                          _05/19/05_
                                     DATE           BED NBR: W   127B

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719   B/M   5/19/2005   3:46PM   TRANS NR   95196

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|----|-----------|---------------|
| 1 | 904 | 1 | ICE CREAM | EA | $1.28 | $1.28 |
| 2 | 934 | 3 | HONEY BUN | EA | $.63 | $1.89 |
| 3 | 935 | 2 | BIG TEXAS CINMN | EA | $.63 | $1.26 |
| 4 | 903 | 5 | GOLDEN FLAKE PLAIN | EA | $.21 | $1.05 |

**** LAST ITEM ****

==========

TOTAL PURCHASES     $5.48

D PMOD BALANCE     22.85    TOTAL PURCHASE    5.48    NEW PMOD BALANCE     17.37

TAL APPLIED TO WEEKLY LIMIT     .00    POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____
SIGNATURE

_____
              DATE          BED NBR: W   127B

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

**FINGER STICK BLOOD RECORD FORM**

NAME: Farrow, Alan

INSTITUTION/FACILITY: _Kilby_

I.D. # 111719

D.O.B.: ▓▓▓

CELL SITE: _____

PHYSICIAN ORDER/INSTRUCTIONS: _____

| DATE | TIME | INITIALS | BLOOD SUGAR RESULTS | URINARY KETONE LEVEL (if required) | INITIALS | * | ACTIONS TAKEN/COMMENTS |
|------|------|----------|---------------------|-----------------------------------|----------|---|------------------------|
| 5/3/05 | 1500 | BW | 103 | | | | |
| 5/3/05 | 0300 | NJ | 101 | | | | |
| 5/4/05 | 1500 | aw | 156 | | | | |
| 5/5/05 | 1500 | RF | 105 | | | | |
| 5/6/05 | 0300 | NS | 86 | | | | |
| 5/6/05 | 1500 | AR | 103 | | | | |
| 5/8/05 | 0300 | AB | 105 | | | | |
| 5/8/05 | 1500 | OR | 67 | | | | |
| 5/9/05 | 0300 | CB | 69 | | | | |
| 5/9/05 | 1300 | OR | 78 | | | | |
| 5/10/05 | 0300 | CA | 66 | | | | |
| 5/10/05 | 1500 | aw | 83 | | | | |
| 5-11-05 | 0300 | SV | 57 | | | | |
| 5/11/05 | 1500 | aw | 118 | | | | |
| 5/12/05 | 0300 | NS | 66 | | | | |
| 5/12/05 | 1500 | BW | 148 | | | | |
| 5/14/05 | 0300 | CB | 108 | | | | |
| 5/14/05 | 1500 | CA | 122 | | | | |
| 5/6/05 | 1500 | AB | 205 | | | | |
| 5-16-05 | 0300 | SV | 56 | | | | |
| 5/16/05 | 1500 | BW | 122 | | | | |
| 5-17-05 | 0300 | CA | 51 | | | | |
| 5/17/05 | 15W | DB | 105 | | | | |

*Check if results called to physician.

| Date | Initials | Signatures |
|------|----------|------------|
| 5/3/05 | PW | P. Williams |
| 5/4/05 | NJ | N. Jones |
| 5/6/05 | AR | Anna Ringo |
| 5-16-05 | SV | Shel Vaughn LPN |
| 5/11/05 | CH | Clarice |

| Date | Initials | Signatures |
|------|----------|------------|
| 5/4/05 | aw | A. Williams RN |
| 5/5/05 | RRF | R. Frank LRN |
| 5/8/05 | AB | A. Brewer R.N |
| 5/10/05 | CA | Em Johnson LPN |
| 5/11/05 | SV | Shel Vaughn LPN |

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

**FINGER STICK BLOOD RECORD FORM**

NAME: Farrow, Dean

INSTITUTION/FACILITY: Kilby

I.D. # 111719    D.O.B.: ▓▓▓▓

CELL SITE: _____

PHYSICIAN ORDER/INSTRUCTIONS: _____

| DATE | TIME | INITIALS | BLOOD SUGAR RESULTS | URINARY KETONE LEVEL (if required) | INITIALS | * | ACTIONS TAKEN/COMMENTS |
|---|---|---|---|---|---|---|---|
| 5/18/05 | 1500 | RF | 196 | | | | |
| 5/19/05 | 0300 | a | 78 | | | | |
| 5/19/05 | 1500 | RF | 101 | | | | |
| 5/20/05 | 0300 | CS | 112 | | | | |
| 5/20/05 | 1500 | aw | 131 | | | ✓ | |
| 5/21/05 | 0300 | CS | 79 | | | · | · |
| 6/21/05 | 1500 | AR | 144 | | | | |
| 5/22/05 | 1500 | AR | 124 | | | | |
| 5/22/05 | 0300 | AB | 129 | | | | |
| 5/24/05 | 1500 | an | 92 | | | | |
| 5/25/05 | 1500 | AR | 155 | | | | |
| 5/26/05 | 1500 | G | 73 | | | | |
| 5/27/05 | 0300 | SV | 73 | | | | |
| 5/28/05 | 0300 | NJ | 85 | | | | |
| 5/28/05 | 1500 | an | 138 | | | | |
| 5/29/05 | 0300 | AB | 69 | | | | |
| 5/29/05 | 1500 | AB | 141 | | | | |
| 5/30/05 | 1500 | an | 53 | | | | |
| 5/31/05 | 0300 | EJ | 77 | | | | |
| 5/31/05 | 1500 | aw | 138 | | | | |
| 6/1/05 | 1500 | GW | 85 | | | | |
| 6/2/05 | 1500 | AR | 142 | | | | |
| 6/3/05 | 0300 | CS | 98 | | | | |

*Check if results called to physician.

| Date | Initials | Signatures |
|---|---|---|
| 5/18/05 | RF | R Rranf Li RN |
| 5/19 | a | |
| 5/27/05 | SV | SV Vaghri ____ |
| 5/28/05 | NS | N. Jones ____ |
| 5/31/05 | EJ | E Johnson LPN |

| Date | Initials | Signatures |
|---|---|---|
| 5/20/05 | aw | A Walter ____ |
| 5/22/05 | AB | A. Brown R.N. |
| 5/26/05 | | ____ |
| 6/1/05 | GW | B Flash ____ |

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

## FINGER STICK BLOOD RECORD FORM

NAME: _FARROW, DEAN_

INSTITUTION/FACILITY: _KILBy_    I.D. # _111719_    D.O.B.: _▬▬▬_

CELL SITE: _____

PHYSICIAN ORDER/INSTRUCTIONS: _____ _STop 5/30/05_

| DATE | TIME | INITIALS | BLOOD SUGAR RESULTS | URINARY KETONE LEVEL (if required) | INITIALS | * | ACTIONS TAKEN/COMMENTS |
|---|---|---|---|---|---|---|---|
| 4/30/05 | 1500 | AR | 82 | | | | |
| 4/21/05 | 1500 | HB | 103 | | | | |
| 4/21/05 | 1500 | B2t | 101 | | | | |
| 4/22/05 | 0300 | SW | 126 | | | | |
| 4/22/05 | 1500 | AR | 144 | | | | |
| 4/23/05 | 0300 | CB | 107 | | | | |
| 4/23/05 | 1500 | B2t | 118 | | | | |
| 4/24/05 | 0300 | CB | 160 | | | | |
| 4/24/05 | 1500 | AB | 93 | | | | |
| 4/25/05 | 0300 | CB | 68 | | | | |
| 4/26/05 | 0300 | NS | 110 | | | | |
| 4/26/05 | 1500 | AR | 88 | | | | |
| 4/27/05 | 3A | N | 83 | | | | |
| 4/27/05 | 1500 | AR | 150 | | | | |
| 4/28/05 | 0300 | NS | 86 | | | | |
| 4/28/05 | 1500 | AR | 96 | | | | |
| 4/29/05 | 0300 | CB | 102 | | | | |
| 04/29/05 | 1500 | SW | 86 | | | | |
| 4/30/05 | 0200 | CA | 87 | | | | |
| 4/30/05 | 1500 | HB | 107 | | | | |
| 5/1/05 | 1500 | AR | 120 | | | | |
| 5/2/05 | 1500 | HB | 119 | | | | |
| 5/3/05 | 0300 | EJ | 77 | 103 | | | |

*Check if results called to physician.

| Date | Initials | Signatures |
|---|---|---|
| 4/30/05 | AR | Annie Rami |
| 04/29/05 | SW | Susie Williams RN |
| 4/28 | NS | MS |
| | | |
| | | |

| Date | Initials | Signatures |
|---|---|---|
| 4/21/05 | B2t | Bronie p 2d pt Lyn |
| 4/22/05 | SW | S. ? RASM RN |
| 4/24/05 | HB | C. Dowdell RN |
| 5/2/05 | HB | B. Hud Lay |
| 5/3/05 | EJ | E. Johnson LPN |

60415

PRISON HEALTH SERVIC ,

Name. *Farrow, Dean*
Inamte #: *111719*
DOB: ▓▓▓▓    Race: *B*  Gender *M*

## Physician's Chronic Care Clinic

Date: *5/02/05*_____ Time: _____ Facility: *Kilby Correctional Facility*

Check all applicable CICs being evaluated: __Card/HTN __✓DM__GI__ID__PUL__SZ__TB

**OBJECTIVE:**  BP *140/98* HR *80* RR *20* Temp *97* Wt *217* Peak Flow____

NOTE: PE findings for CIC patients should be disease-specific and focused on prevention of end-organ
Complications: DM-eye ground, skin, cardiopulmonary, extremities; HTN/Card-eye grounds,
Cardiopulmonary, abdomen, extremities,; ID-all systems; PUL-HEENT,
Cardiopulmonary, A/P ratio; SZ-HEENT, neurological; GI-abdomen.

1) DM    No c/o.
Glucosis ok.
A₁C 3/05 ~8.2, stable.
Lungs clear. Heart RRR 5 (M).
⊖ fundi, edema, bruits.

Diabeta ~10 mg P.O 8Am
                         Pm

Glyburide 15 g 8Am
            10 g 6Pm
Glucophage
ASA

A1C - 8.2 - 4/08/05

**ASSESSMENT:** Circle the appropriate Degree of Control and Status for each clinic monitored during today's
Visit. Degree of Control: G=Good, F=Fair, P=Poor
Status: I=Improved, S=Stable, W=Worsened

| DM | | | HTN/CARD | | | SZ | | | PUL | | | ID | | | GI | | | OTHER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | |
| (G) | F | P | G | F | P | G | F | P | G | F | P | G | F | P | G | F | P | G | F | P |
| Status | | | Status | | | Status | | | Status | | | Status | | | Status | | | Status | | |
| I | (S) | W | I | S | W | I | S | W | I | S | W | I | S | W | I | S | W | I | S | W |

PLAN: 1) Same meds.

F/U:   Routine 90 days: ✓_____

Other_____

_____ MD
Physician

Problem List updated:    Yes    No

**PRISON HEALTH SERVICES**

Name: _Farrow, Dean_
Inamte #: _111014_
DOB: _█████_ Race: _B_ Gender _M_

### Nurse's Chronic Care Clinic

Date: _030805_    Time: _12 Noon_    Facility: _East_

Check all applicable CICs being evaluated: _✓_Card/HTN _✓_DM __GI __ID __PUL __SZ __TB

**SUBJECTIVE:** _alright 9n6, 18, 80, 130/74 Wt 220 BS 128_

For diabetic patients, list the # of hypoglycemic reactions since the last CIC visit: _0_ Dates: _0_
See attached for monofilament check.
For asthma patients, list the # of asthma attack visits since the last CIC visit: _—_ Dates: _—_
For seizure patients, list the # of witnessed seizures since the last CIC visits: _—_ Dates: _—_

ALLERGIES: _NKA_ _____ CURRENT DIET: _DM Diet_
DESCRIBE MED AND DIET ADHERANCE: _Non Compliant c̄ BS ✓ Bks_
DESCRIBE ANY MED SIDE EFFECTS: _none_
VACCINES: Flu _—_ Pneumovax _____ Hep A _____ Hep B _____
For asthma pts, list the number of short-acting inhaler canisters refilled in the past month. _—_
**(*This should equate to one inhaler per month.)**

Lab/Diagnostic test(s) w/ date(s): HbA1c _9.9_ on _10/04_ _82  1/05_ ; CD4 & HIV-RNA _—/—_ on _—_
Peak Flow _—_ ; LFTs _—_ on _—_ ; Serum Drug Levels _—_ on _—_ ; EKG _10/04_ ; CXR _2/03_

MEDICATIONS:                                              _DP II 10/04_

_Glucophage 1.5 gam 1gm PM_
_Diabeta 10mg Bks_
_ECASA 325mg PO Qd_

Patient Educated on: _Fasting Labs ordered_

Nurses Signature and Title _RN oad_                  Inmate Signature _Dean E. Farrow, 111719_
                                                                                   _3/8/05_

(01/31/05

**PRISON HEALTH SERVIC**

Name: _Farrow, Dean_
Inamte #: _111719_
DOB: ~~████~~ Race: _B_ Gender _M_

**Physician's Chronic Care Clinic** 52 Bm NKDA

Date: _3/8/05_    Time: _830am_    Facility: _Easterling_

Check all applicable CICs being evaluated: __Card/HTN _✓_ DM __GI __ID __PUL __SZ __TB

**OBJECTIVE:** BP _130/74_ HR _80_ RR _18_ Temp _97.4_ Wt _220_ Peak Flow____

BS 128

NOTE: PE findings for CIC patients should be disease-specific and focused on prevention of end-organ
Complications: DM-eye ground, skin, cardiopulmonary, extremities; HTN/Card-eye grounds,
Cardiopulmonary, abdomen, extremities.; ID-all systems; PUL-HEENT,
Cardiopulmonary, A/P ratio; SZ-HEENT, neurological; GI-abdomen.

Eye Exam
10/4 WNL

52 BM for CCC NAD USS AA+43
Ø new c/o today
HEENT WNL
CV RRR
Lungs CTA
ABD Soft NT
ⒺCC ⊝ECC ⊕ fungus b/t toes ⊕ B cost
⊝ Sores noted

Labs reviewed
A1C 8.2
7.5

Mar reviewed
3/8/04

**ASSESSMENT:** Circle the appropriate Degree of Control and Status for each clinic monitored during today's
Visit. Degree of Control: G=Good, F=Fair, P=Poor
Status: I=Improved, S=Stable, W=Worsened

| DM | | | HTN/CARD | | | SZ | | | PUL | | | ID | | | GI | | | OTHER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | |
| G | Ⓕ | P | G | F | P | G | F | P | G | F | P | G | F | P | G | F | P | G | F | P |
| Status | | | Status | | | Status | | | Status | | | Status | | | Status | | | Status | | |
| I | Ⓢ | W | I | S | W | I | S | W | I | S | W | I | S | W | I | S | W | I | S | W |

**PLAN:** Compliant to meds
↑ Compliant to ADA Diet
↑ Skin care

**F/U:** Routine 90 days: _✓_

Other_____


**Physician** _Hayl cw_ MD

Problem List updated: (Yes) No

(01/31/05)



**PRISON
HEALTH
SERVICES
INCORPORATED**

# RELEASE OF RESPONSIBILITY

Inmate's Name: _Farrow, Dean_

Date of Birth: _HHA_ ~~___~~    Social Security No.: _Ais 11/11/19_

Date: _12 0804_    Time: _430 pm_    A.M.    P.M.

This is to certify that I, _Farrow, Dean_ , currently in
(Print Inmate's Name)

custody at the _East_ , am refusing to
(Print Facility's Name)

accept the following treatment/recommendations: _cec appt_
(Specify in Detail)

_____

_____

I acknowledge that I have been fully informed of and understand the above treatment(s)/recommendation(s) and the risks involved in refusing them. I hereby release and agree to hold harmless the City/County/State, statutory authority, all correctional personnel, Prison Health Services, Inc. and all medical personnel from all responsibility and any ill effects which, may result from this action/refusal and I personally assume all responsibility for my welfare.

_Refuse to sign_    _RTeach_
(Signature of Inmate)**    (Signature of Medical Person)

_DSher_
(Witness)    (Witness)

**A refusal by the inmate to sign requires the signature of at least one witness in addition to that of the medical staff member.

60115 (5/85)



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

DEPARTMENT OF CORRECTIONS
## PHYSICIAN'S
## DIABETIC CHRONIC CARE CLINIC

| S: CHRONIC CARE CLINIC | ALLERGIES |
|---|---|
| DATE/TIME 12/7/04    850am | NKA |
| O: VS T 98.6 P 88 R 16 | |
| BP 118/78  WT 223    BS- 80 | Type I   Type II |
| REVIEW OF NURSES CCC RECORD     YES     NO | |
| Foot exams reviewed                        YES     NO | |
| Fundoscopic exam results 10/04 ⊘ DR | |
| Diet:  ADA | Bun/creat 17/1.3 |
| Specialty consult visits reviewed: | F: LABS  A1C 7.9  p/04 |
| Peripheral Pulses  2+/2+ | Micro Alb 15.1 7/04 |
| Medication compliant  yes | |

| TREATMENT GOALS: | ORDERS: |
|---|---|
| A1C <7.0 c̄ TLC + med | Cont med |
| compliance | |

Notes: 52 BM for CCC Dm - NAD USS A&O×3

neuro intact   No new c/o today

CV RRR ⊖

Lung CTA

Abd soft NT

EXT ⊘ ECC pp 2+ c̄

1×1 cm area to anterior

great toe - clean exudate

c̄ fissure B/T toes

**MEDICATION:** Glucophage 500mg πAm
Diabeta 5mg πBID πpm
πpm 5β
Δ 10/∘

| | | |
|---|---|---|
| | CCC WITH NURSE  (circle)  1, 2, **3** MONTHS. | |
| | STATUS: (circle)  IMPROVED, **UNCHANGED**, WORSENED. | |
| | CONTROL LEVEL: (circle)  **GOOD**, FAIR, POOR | |
| | CCC WITH NURSE  (circle)  1, 2, **3** MONTHS. | |
| EDUCATION DONE:  **Y**  N  TOPIC  Med te plan | CCC WITH MD (circle)  1, 2, **3** 4, 5, 6 MONTHS. |

| INMATE NAME | NUMBER | AGE | RACE/SEX | SIGNATURE: |
|---|---|---|---|---|
| Farrow, Dean | 111719 | 52 | BM | Dayl CNP |

Control:  Good—HgbA1C WNL
Fair——HgbA1C within 2 % of normal
Poor---HgbA1C > 2% above normal

Status:  Improved—Decrease in HgbA1C, and weight decreased by 5%
Unchanged—No change in HgbA1C and weight
Worsened----Increase in HgbA1C and weight

**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

### PRISON HEALTH SERVICES

## NON-COMPLIANCE NOTICE

**The following has been observed and documented per non-compliance policy:**

## CLASS

_____ Diet

✓ Medication

_____ Treatment

## SPECIFIC

ADA _____
CARDIOVASCULAR _____
ALT. G.I. _____
OTHER _____

INFECTIOUS _____
ACUTE _____
CHRONIC _____
PSYCHIATRIC _____
OTHER _____

BLOOD PRESSURE _____
DRESSING _____
ACCUCHECK _____
OTHER *Glucophage*

## ACTION TAKEN BY NURSING:

✓ Counseling
_____ Discontinue Medication
_____ Re-assign Schedule

_____ Placed on sick call
_____ Inform MH Department
_____ M.A.R. Review

## ACTION TAKEN BY PRESCRIBERS:

_____ Physician
_____ P.A.
_____ Psychiatrrist

_____ Counseling
_____ Discontinue Meds
_____ Discontinue Tx
_____ Change Meds
OTHER _____

## ACTION TAKEN BY INMATE:

_____ Treatment Refusal Signed
✓ Explanation of Non-Compliance

_____ Refuses to sign

092104 RTech    *I change dosage because my blood sugar falls below normal when I take the recommended dose. Dean Carroll*

| INMATE NAME (LAST, FIRST, MIDDLE) | DOC# | DOB | RACE/SEX | FAC. |
|---|---|---|---|---|
| *Carroll, Dean* | 111719 | | B/m | East |

PHS-MD-70057



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

DEPARTMENT OF CORRECTIONS
## NURSE'S
## DIABETIC CHRONIC CARE CLINICS

| S: DAY CHRONIC CARE CLINIC | | | ALLERGIES |
|---|---|---|---|
| DATE/TIME: 09/21/04 1⁵⁰ pm | | | NKA |
| O: VS  T 97.1  P 76  R 20 | | | |
| BP 100/80  WT 226   BS-105 | | | TYPE I   (TYPE II) |
| Any reactions: | Y | (N) | |
| Thirst, vomiting, or abdominal pain | (Y) | N | |
| Skin or foot problems  Tinea Pedias | (Y) | N | |
| Foot exam done: | (Y) | N | |
| Rotation of injection sites | (N/A) Y | N | |
| Changes in eyes | Y | (N) | P: LABS |
| Dietary compliance: | Y | (N) | |
| Noncompliant---Education done | (Y) | N | |
| Medication compliant | (Y) | N | Last HgbA1C: |
| Noncompliant---Education done | Y | (N) | Date 7/04  Result 8.6 |
| Tremors | Y | (N) | |
| Reviewed canteen list | (Y) | N | |
| Compliant | (Y) | (N) | |
| If noncompliant, education done | (Y) | N | |
| Infirmary or hospital since last CCC visit | Y | (N) | ORDERS: Hgb A1C (Oct) |
| If yes, date | | | |
| Review of FLU vaccine | Y | (N) | |
| Review of Pneumovax | Y | (N) | DPT ? |
| Fundoscopic exam | (Y) | N | |
| Annual Diabetic Checklist updated | (Y) | N | |

NOTES: Wavier pneumova C
Pt reports only taking
Glucophase 1gm PO BID
instead of recommended
dose.

MEDICATION: Metformin 1.5gm
" 1gm Pt
ASA 325 mg PO Q

**Status:** (circle)
Improved, (Unchanged,)
Worsened

**Control:** (circle)
(Good,) Fair, Poor

**CCC NURSE** (circle)
EVERY 1, 2, (3) months

| Education done: | (Y) | N | **CCC WITH MD** (circle) |
|---|---|---|---|
| Topic Handout - Risks of DM | | | 1, 2, (3) 4, 5, 6 months |

| INMATE NAME | NUMBER | AGE | RACE/SEX | SIGNATURE: |
|---|---|---|---|---|
| Farrow, Dean | 111919 | 52 | B/m | |

| Control: | Good—HgbA1C WNL | Status: | Improved---Decrease in HgbA1C, and weight decreased by 5% |
|---|---|---|---|
| | Fair----HgbA1C within 2 % of normal | | Unchanged—No change in HgbA1C and weight |
| | Poor—HgbA1C > 2% above normal . | | Worsened-----Increase in HgbA1C and weight |

60518-AL



**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

# MONOFILAMENT TESTING FOR DIABETICS

Fill in the following blanks with a "Y" or "N" to indicate findings

| | RIGHT | LEFT |
|---|---|---|
| Is there a foot ulcer now? | n | n |
| Is there a history of foot ulcer? | n | n |
| Is there an abnormal shape of the foot? | n | n |
| Is there a toe deformity? | n | n |
| Are the toenails thick or ingrown? | n | n |
| Is there callus buildup? | R | n |
| Is there swelling? | n | n |
| Is there elevated skin temperature? | n | n |
| Is there muscle weakness? | n | n |
| Can the inmate see the bottom of feet? | y | y |
| Is the inmate wearing improperly fitting shoes? | y | y |
| Does the inmate use footwear appropriate? | y | y |
| Pulses?                    DP/PT | 2+ | 2+ |

Note the level of sensation in the circles:  (+) → Can feel the 5.07 filament  (-) → Can't feel the 5.07 filament

RIGHT                                    LEFT

callous

Tx for Tinea Pedis

Skin Conditions on the Foot or Between the Toes:

Draw in: Callous ▤, Pre-ulcer ▦, Ulcer ■ (note length and width in cm)
Label with: **R** - Redness, **M** - Maceration, **D** - Dryness, **T** – Tinea

**Risk Category:**

| | | |
|---|---|---|
| ✓ | 0 | No loss of protective sensation. |
| | 1 | Loss of protective sensation |
| | 2 | Loss of protective sensation with either high pressure (callous/deformity), or poor circulation. |
| | 3 | History of plantar ulceration, neuropathic fracture (Charcot foot) or amputation. |

Education done about _dry feet_    Education Received _good_

| Name | AIS NO | Date | By |
|---|---|---|---|
| Cancro, Dan | 111719 | 092104 | RT eeb |

60516-AL



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

DEPARTMENT OF CORRECTIONS
## PHYSICIAN'S
## DIABETIC CHRONIC CARE CLINIC

| S: CHRONIC CARE CLINIC | ALLERGIES |
|---|---|
| DATE /TIME 8/17/04    2pm | NKDA |
| O: VS T 98.6 P 76 R 18  BP 245pm 110/90 | |
| BP 130/100 WT 223    BS-142 | Type I  Type II |

| REVIEW OF NURSES CCC RECORD | (YES) | NO |
|---|---|---|
| Foot exams reviewed | (YES) | NO |

Fundoscopic exam results
(S) NC

Diet: ADA Compliant

Specialty consult visits reviewed:
6/04 Fundoscopic Exam

Peripheral Pulses

Medication compliant
Yes

**TREATMENT GOALS:**
(N) A1C to ↓ 7.0 or less c̄ ADA Diet
And ↓CC

**Notes:** 54 BM/m CCC DM NAD USS c̄
BP ↑↑ note ↓ tdy. Denies HA denies
N/V/D GSOB
Car RRROm
Lung CTA
Ext ⊕ Ecc pp H Skin intact
c/o fungus B/t toes Bil
Maly white fungus B/t toes
Bil note ⊕ exudate ⊕ issue
Small SAR on anterier Aspect of (L) LE exudate

| RIGHT SIDE ORDERS/LABS |
|---|
| Bun 12 Creat 1.1 |
| **P: LABS** |
| Microalb 15.1 |
| A1C 8.6 7/21/04 |
| A1C 15.8 4/04 |
| A1C 17.1 2/04 |
| **ORDERS:** |
| HAO BID |
| AFC BID |
| Bactrim DS 1 PO BID x 7 day PRN |
| **MEDICATION:** Refung'm 50mg/ JII |
| Diabeta 5mg II BID |
| Glucophage 500mg III AM TS pm |

| CCC WITH NURSE  (circle) 1, 2,(3)MONTHS. |
|---|
| STATUS: (circle) (IMPROVED) UNCHANGED, WORSENED. |
| CONTROL LEVEL: (circle) (GOOD), FAIR, POOR |
| CCC WITH NURSE  (circle) 1, 2,(3)MONTHS. |
| CCC WITH MD (circle) 1, 2(3), 4, 5, 6 MONTHS. |

| EDUCATION DONE: (Y)  N | |
|---|---|
| TOPIC Exercise Foot note Hx CAD | |

| INMATE NAME | NUMBER | AGE | RACE/SEX | SIGNATURE: |
|---|---|---|---|---|
| Farrow Dean | 111719 | 52 | B/m | J Shu CRNP |

Control:  Good—HgbA1C WNL          Status:   Improved---Decrease in HgbA1C, and weight decreased by 5%
Fair----HgbA1C within 2 % of normal          Unchanged—No change in HgbA1C and weight
Poor---HgbA1C > 2% above normal          Worsened----Increase in HgbA1C and weight



# MONOFILAMENT TESTING FOR DIABETICS

Fill in the following blanks with a "Y" or "N" to indicate findings

| | RIGHT | LEFT |
|---|---|---|
| Is there a foot ulcer now? | N | N |
| Is there a history of foot ulcer? | N | N |
| Is there an abnormal shape of the foot? | N | N |
| Is there a toe deformity? | N | N |
| Are the toenails thick or ingrown? | N | N |
| Is there callus buildup? | Y | Y |
| Is there swelling? | N | N |
| Is there elevated skin temperature? | N | N |
| Is there muscle weakness? | N | N |
| Can the inmate see the bottom of feet? | N | N |
| Is the inmate wearing improperly fitting shoes? | N | N |
| Does the inmate use footwear appropriate? | Y | Y |
| Pulses? | Y | Y |
| DP/PT | +/+ | +/+ |

Note the level of sensation in the circles: (+) → Can feel the 5.07 filament (-) → Can't feel the 5.07 filament



Skin Conditions on the Foot or Between the Toes:

Draw in: Callous ▦, Pre-ulcer ▦, Ulcer ■ (note length and width in cm)
Label with: R - Redness, M - Maceration, D - Dryness, T – Tinea

## Risk Category:

☑ 0  No loss of protective sensation.
☐ 1  Loss of protective sensation
☐ 2  Loss of protective sensation with either high pressure (callous/deformity), or poor circulation.
☐ 3  History of plantar ulceration, neuropathic fracture (Charcot foot) or amputation.

Education done about _Foot care_ Education Received _Good_

| Name | AIS/NO | Date | By |
|---|---|---|---|
| Cunow, Dean | 179719 | 0114 04 | _[signature]_ |



**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

### DIABETIC CHECKLIST

Name _Farrow Dean_  Number _111119_  Period _051504_ to _051505_

Medications: _Glucophase 1.5 gm Am + 1 gm PM_

Compliance:        Yes  (No)
    If No, follow-up counseling done: (Yes) No        Date _071404_

Enrolled in Chronic Care:     Yes        No
    Monofilament Foot Exams Done:    Yes  No
    Foot Disorders Treated:    Yes  No
    Educational Material Given:    (Yes) No
    Appropriate Diet Ordered:    (Yes) No
    Regular Glucose Testing:    (Yes) No
    HgbA1C done q 3 months:    Yes  No  Every 6 months if stable
    Seen by dental at least annually:    (Yes) No— _refused_
    Urine tested annually for microalbumin    (Yes) No
    Seen by Nurse: _____
    Seen by MD _____

Annual dilated retinal exam _____  By _____
    Referral if necessary _____

Immunization:
    Pneumococcus once and repeated after age 64, if more than 5 yrs.    Yes  No
    Influenza annually    Yes  No

Annual physical exam by MD/NP    (Yes) No  Date _051504_
Individual treatment plan    Yes  No
    Updated    Yes  No
Appropriate Diet Ordered:    (Yes) No
    ADOC notified:    (Yes) No



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

DEPARTMENT OF CORRECTIONS
NURSE'S
# DIABETIC CHRONIC CARE CLINICS

| S: DAY CHRONIC CARE CLINIC | | | ALLERGIES |
|---|---|---|---|
| DATE /TIME: _01/14/04  N04_ | | | _NKA_ |
| O: VS _CN 98_  R _20_ | | | |
| BP _122/80_  WT _220_   _BS-129_ | | | TYPE I    (TYPE II) |
| Any reactions: | Y | (N) | |
| Thirst, vomiting, or abdominal pain | Y | (N) | |
| Skin or foot problems: | Y | (N) | |
| Foot exam done: | (Y) | N | |
| Rotation of injection sites | (N/A) Y | N | |
| Changes in eyes | Y | (N) | |
| Dietary compliance: | Y | (N) | P: LABS |
| Noncompliant---Education done | (Y) | | |
| Medication compliant | (Y) | N | Last HgbA1C: |
| Noncompliant---Education done | Y | (N) | Date _4/04_  Result _15.8_ |
| Tremors | Y | (N) | |
| Reviewed canteen list | (Y) | N | |
| Compliant | Y | (N) | |
| If noncompliant, education done | (Y) | N | |
| Infirmary or hospital since last CCC visit | Y | (N) | ORDERS: |
| If yes, date | | | _HgbA1C_ |
| Review of FLU vaccine | Y | (N) | _UA micro Albumin_ |
| Review of Pneumovax | Y | (N) | _BS v Walking_ |
| Fundoscopic exam | (Y) | N | |
| Annual Diabetic Checklist updated | (Y) | N | |
| NOTES: _Tinea Pedis cleared_ | | | MEDICATION: |
| _up._ | | | _Glucophage 1.5gm AM_ |
| | | | _Glucophage 1000 PM_ |
| | | | |
| | | | Status: (circle) |
| | | | (Improved) Unchanged, Worsened |
| | | | Control: (circle) Good, Fair, (Poor) |
| | | | CCC NURSE  (circle) EVERY 1 (2) 3 months |
| Education done: | (Y) | N | CCC WITH MD (circle) 1, 2, 3 (4) 5, 6 months |
| Topic _V Sugar_ | | | |
| INMATE NAME _Farrow, Dean_ | NUMBER _111919_ | AGE | RACE/SEX _B/M_  SIGNATURE _R. Teal RN_ |

Control:    Good—HgbA1C WNL
            Fair----HgbA1C within 2 % of normal
            Poor—HgbA1C > 2% above normal .

Status:    Improved---Decrease in HgbA1C and weight decreased by 5%
            Unchanged—No change in HgbA1C and weight
            Worsened-----Increase in HgbA1C and weight



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

# SPECIAL NEEDS COMMUNICATION FORM

**Date:** _OT1404_

**To:** _DOC_

**From:** _K Tealon_

**Inmate Name:** _Farrow, Dean_    **ID#:** _111719_

**The following action is recommended for medical reasons:**

1. House in _____

2. Medical Isolation _____

3. Work restrictions _____

4. May have extra _____ until _____

5. Other _____

**Comments:**
_Blood Sugar Weekly x 1 year_
_OT1404 - OT1405_

_____

_____

_____

**Date:** _OT1404_    **MD Signature:** _[signature]_    **Time:** _7 pm_

_Dean E. Farrow, 111719_

60418

STERLING CORR. FACILITY

CANTEEN SALES RECEIPT

RAZOOOW, DEAN                    331714   B/M   4/12/2004   1:58PM   TRANS NR   51442

| LN | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 153 | 1 | UNCLE AL'S CHOC CHIP | EA | $.43 | $1.70 |
| 2 | 154 | 4 | UNCLE AL'S LEMON CR | EA | $.43 | $1.72 |
| 3 | 156 | 9 | UN AL'S PEANUT BUTT | EA | $.43 | $.86 |
| 4 | 173 | 5 | G/F CORN CHIPS | EA | $.34 | $1.70 |
| 5 | 174 | 5 | G/F CHEESE CURLS | EA | $.38 | $1.90 |
| 6 | 175 | 10 | GOLDEN FLAKE PLAIN | EA | $.21 | $2.10 |
| 7 | 185 | 1 | AUSTIN CHEESE CRACKE | EA | $1.63 | $1.63 |
| 8 | 249 | 2 | SWISMIS S/FREE COCA | EA | $.26 | $.52 |
| 9 | 233 | 2 | TASTERS CHOICE INST | EA | $2.64 | $5.28 |
| 10 | 470 | 1 | MENMEM SPD STR REG | EA | $2.39 | $2.39 |

**** LAST ITEM ****

TOTAL PURCHASES    $19.82

OLD PMOD BALANCE    20.15   TOTAL PURCHASE   19.82   NEW PMOD BALANCE      .33

TOTAL APPLIED TO WEEKLY LIMIT   19.82    POSTED BY: PAM DAVIS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

SIGNATURE                                           DATE          AED 1184, 48 780

**DEPARTMENT OF CORRECTIONS**



PRISON
HEALTH
SERVICES
INCORPORATED

# PHYSICIAN'S
## CHRONIC CARE CLINIC
### DIABETIC

| DATE | TIME | DIABETICS | DATE ORDERED | TIME ORDERED | |
|------|------|-----------|--------------|--------------|---|
| 3-25-04 | | S: 90 DAY CHRONIC CARE CLINIC | | | ALLERGIES |
| | BS 337 | O: VS: T-97⁸ P-89 R-16 | | | NKA |
| | | 140/88 Bp- Wt- 204# | | | |
| | | REVIEW OF NURSES CCC RECORDS (Y) N | | | P: LABS REVIEWED: |
| | | NOTES: | | 12/03 | HgbAlc - 9.2 |
| | | SPECIALTY CONSULTANTS | | | |
| | | REPORT REVIEW (Y) N | | | |
| | | | | | ORDERS: |
| | | DIALYSIS Y (N) | | | Glucophage 500g BID |
| | | | | | DPII |
| | | EXAM: | | | HgbAlc |
| | | 5yo BM - for CCC | | | |
| | | eyes - benign | | | |
| | | heart ∅ m/g/r | | | |
| | | lys CTA | | | |
| | | + 2/pp | | | MEDICATION: |
| | | ∅ edema | | | Diabeta 10g BID |
| | | ∅ Bruits | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | F/U CCC WITH IN 30 DAYS BY THE NURSE/DOCTOR |
| | | EDUCATION DONE (Y) N | | | |
| | | Diet/exercise | | | SIGNATURE |
| | | A: DIABETIC | | | W. Cooley CRNP |

| INMATE NAME (LAST, FIRST, MIDDLE) Tarron Dean | DATE OF BIRTH | AGE | RACE/SEX B/M | ID# 111719 |
|---|---|---|---|---|

PHS-MD-70071



**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

DEPARTMENT OF CORRECTION

# NURSE'S
## CHRONIC CARE CLINIC
### DIABETIC

| DATE | TIME | Diabetic | DATE ORDERED | TIME ORDERED | |
|---|---|---|---|---|---|
| 030204 12:30 | | S: 30 DAY CHRONIC CARE CLINIC | | | ALLERGIES: NKA |
| | | O: VS: T- 96° P- 86 R- 20 | | | p. INSULIN DEPENDENT NKA |
| | | BS 371 Bp- 110/60 Wt- 210 | | | HbA'C BASELINE |
| | | CIRCLE ONE: | | | |
| | | HYPO (HYPER) GLYCEMIA | | | |
| | | SINCE LAST VISIT HAVE YOU: | | | |
| | | HAD ANY REACTIONS          Y (N) | | | FASTING CHEM PROFILE BASELINE YEARLY |
| +2 PPP | | SKIN OR FOOT PROBLEMS      Y (N) | | | |
| | | HAD THIRST, VOMITING OR ABDOMINAL PAIN      (Y) N | | | |
| | | ROTATING OF THE INJECTION SITE      Y (N) | | | |
| | | IF APPLICABLE: | | | YEARLY VISUAL ACUITY, FOR RETINOPATHY, GLAUCOMA |
| | | REVIEW CANTEEN LIST       (Y) N | | | 7/03 |
| | | NEUROPATHY TREMORS        Y (N) | | | ORDERS: |
| unable to get one x 3 years | | ERECTILE PROBLEMS         (Y) N | | | HgbA1C |
| | | CHANGE IN EYES            (Y) N | | | |
| | | NOTE: | | | |
| | | MEDICATION COMPLIANCY     (Y) N | | | |
| | | DIET COMPLIANCY           Y (N) | | | MEDICATION: |
| | | NOTE: | | | Allman |
| | | WAS PATIENT IN THE INFIRMARY OR HOSPITAL SINCE LAST CCC    Y. (N) | | | |
| | | ADMIT DATE | | | |
| | | EDUCATION DONE HANDOUT, TALK      (Y) N | | | F/U CCC WITHIN 30 DAYS WITH NURSE |
| | | REVIEW: FLU SHOT DATE  NO | | | F/U CCC WITHIN 90 DAYS WITH THE DOCTOR |
| | | PNEUMO VAX DATE | | | Berry |
| | | A: DIABETIC | | | Diet/exase |

| INMATE NAME (LAST, FIRST, MIDDLE) | DATE OF BIRTH | AGE | RACE/SEX | ID# |
|---|---|---|---|---|
| Farrow, Dean | | | BM | 111719 |

PHS-MD-70070


**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED



## RELEASE OF RESPONSIBILITY

Inmate's Name: _Farrow, Dean    A1S  11/7/9    A1S_

Date of Birth: _____    Social Security No.: _____

Date: _05/14/04_    Time: _5 pm_    A.M.
P.M.

This is to certify that I, _____, currently in
(Print Inmate's Name)

custody at the _____East_____, am refusing to
(Print Facility's Name)

accept the following treatment/recommendations: _CCC appt – no show_
(Specify in Detail)

_____

_____

I acknowledge that I have been fully informed of and understand the above treatment(s)/recommendation(s) and the risks involved in refusing them. I hereby release and agree to hold harmless the City/County/State, statutory authority, all correctional personnel, Prison Health Services, Inc. and all medical personnel from all responsibility and any ill effects which, may result from this action/refusal and I personally assume all responsibility for my welfare.

_Refused To Sign_    _K Teal_
(Signature of Inmate)**    (Signature of Medical Person)

_L. Ewing RN_    _____
(Witness)    (Witness)

**A refusal by the inmate to sign requires the signature of at least one witness in addition to that of the medical staff member.

60115 (5/85)

# PRISON HEALTH SERVICES

### Physician's Chronic Care Clinic

Date: _8/25/05_    Time: _930 am_    Facility: _Easterling_

Check all applicable CIC's being evaluated: __Card/HTN √DM__GI__ID__PUL__SZ__TB

**SUBJECTIVE:** _52 WM - c/o dry [illegible] c c/o pain R heel_
_with [illegible] Navel._

**OBJECTIVE:** BP _120 80_ HR _80_ RR _16_ Temp _98_ Wt _163_ Peak Flow____

NOTE: PE findings for CIC patients should be disease-specific and focused on prevention of end-organ
Complications:  DM-eye ground, skin, cardiopulmonary, extremities; HTN/Card-eye grounds,
Cardiopulmonary, abdomen, extremities,; ID-all systems; PUL-HEENT,
Cardiopulmonary, A/P ratio; SZ-HEENT, neurological; GI-abdomen.

_N/d, +++          HEENT; -↓          HgbA1c : 8.0_
_lung clear          Heart ∠ rrr          LDL : 63_
_Abd: benign          Npt; ↓↓↓/- to sft/sft      140 | 17 | 9|
_skin: eczema around the navel_          _4.3 | 1.3_
_R foot : + tenderness plantar aspect A R foot_

**ASSESSMENT:**  Circle the appropriate Degree of Control and Status for each clinic monitored during today's
Visit.  Degree of Control: G=Good, F=Fair, P=Poor
Status: I=Improved, S=Stable, W=Worsened

| DM | | | HTN/CARD | | | SZ | | | PUL | | | ID | | | GI | | | OTHER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | |
| G | (F) | P | G | F | P | G | F | P | G | F | P | G | F | P | G | F | P | G | F | P |
| Status | | | Status | | | Status | | | Status | | | Status | | | Status | | | Status | | |
| I | (S) | W | I | S | W | I | S | W | I | S | W | I | S | W | I | S | W | I | S | W |

**PLAN:** - _Continue Rx - ↓ weight, daily water exercise_
- _Repeat HgbA1c - Goal ≤ 7_
- _Myalg and Heel pad_

F/U:  Routine 90 days: _X_ Other _____          Problem List Updated: _Yes_  No

_____
_A MD_
Physician/NP/PA

_Farrow Dean_                                    _111719_
NAME                                            AIS#

_M_                    _B_                    ~~████████~~
GENDER                RACE                    DOB

(Revised 5/18/05)

# PRISON HEALTH SERVICES

## Nurse's Chronic Care Clinic

Date: 8/25/05     Time: 930 am     Facility: Easterling

Check all applicable CICs being evaluated: __Card/HTN ✓DM__GI__ID__PUL__SZ__TB

**Vital Signs:** BP 130/80 P 80 R 16 T 98
**SUBJECTIVE:**

For diabetic patients, list the # of hypoglycemic reactions since the last CIC visit: 0 Dates:_____
See attached for monofilament check.
For asthma patients, list the # of asthma attack visits since the last CIC visit: ____ Dates:_____
For seizure patients, list the # of witnessed seizures since the last CIC visits: ____ Dates:_____

ALLERGIES: NKDA     CURRENT DIET: Diabetic
MEDICATIONS: See below
DESCRIBE MED AND DIET ADHERANCE: yes
DESCRIBE ANY MED SIDE EFFECTS: yes
VACCINES: Flu_____ Pneumovax_____ Hep A_____ Hep B_____
For asthma pts, list the number of short-acting inhaler canisters refilled in the past month._____
**(*This should equate to one inhaler per month.)**

Lab/Diagnostic test(s) w/ date(s): HbA1c 8.2 on 4/05 ; CD4 & HIV-RNA __/__ on _____
Peak Flow___: LFTs____ on _____; Serum Drug Levels __ on _____; EKG 10/04; CXR 12/03

Medications:

Diabeta 10mg Bid
Metformin 1gm Bid
EC ASA 325mg qd

Patient Educated on: Med compliance Checking BS
Diet / exercise
Inmate Signature Dean Effanage Jarrow, #111719
Nurses Signature and Title SRud“in

Jarrow Dean
**NAME**

YM
**GENDER**

B
**RACE**

111719
**AIS**

**DOB**

(Revised 05/18/05)



**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

## MONOFILAMENT TESTING FOR DIABETICS

Fill in the following blanks with a "Y" or "N" to indicate findings

| | RIGHT | LEFT |
|---|---|---|
| Is there a foot ulcer now? | no | no |
| Is there a history of foot ulcer? | no | no |
| Is there an abnormal shape of the foot? | no | no |
| Is there a toe deformity? | no | no |
| Are the toenails thick or ingrown? | yes | yes |
| Is there callus buildup? | no | no |
| Is there swelling? | no | no |
| Is there elevated skin temperature? | no | no |
| Is there muscle weakness? | no | no |
| Can the inmate see the bottom of feet? | yes | yes |
| Is the inmate wearing improperly fitting shoes? | no | no |
| Does the inmate use footwear appropriate? | yes | yes |
| Pulses?                            DP/PT | + | + |

Note the level of sensation in the circles:  (+) → Can feel the 5.07 filament (-) → Can't feel the 5.07 filament



RIGHT          LEFT

12/5/05 ✓ SB

Skin Conditions on the Foot or Between the Toes:

Draw in: Callous ▤ , Pre-ulcer ▦ , Ulcer ■ (note length and width in cm)
Label with: **R** - Redness, **M** - Maceration, **D** - Dryness, **T** – Tinea

### Risk Category:

| | |
|---|---|
| ✓ 0 | No loss of protective sensation. |
| ___ 1 | Loss of protective sensation |
| ___ 2 | Loss of protective sensation with <u>either</u> high pressure (callous/deformity), or poor circulation. |
| ___ 3 | History of plantar ulceration, neuropathic fracture (Charcot foot) or amputation. |

Education done about _daily ✓ feet_  Education Received _Verbalizes understanding_

| Name Farrow Dean | AIS NO 111719 | Date 8/25/05 | By SBushir |
|---|---|---|---|



**PHS** PRISON HEALTH SERVICES INCORPORATED

# FINGER STICK BLOOD RECORD FORM

INSTITUTION/FACILITY: _KCF_

NAME: _Farrow, Dean_   I.D. # _111719_   D.O.B.: ▮

CELL SITE: _____

PHYSICIAN ORDER/INSTRUCTIONS: _____

| DATE | TIME | INITIALS | BLOOD SUGAR RESULTS | URINARY KETONE LEVEL (if required) | INITIALS | * | ACTIONS TAKEN/COMMENTS |
|---|---|---|---|---|---|---|---|
| 8/3/05 | 1500 | aw | 145 | | | | |
| 8/4/05 | 0300 | SN | 297/191 | | | | |
| 8/4/5 | 1500 | DB | 96 | | | | |
| 8/5 | 800 | α | 74 | | | | |
| 8/8/06 | 1500 | BH | 74 | | | | |
| 8/6/05 | 0300 | CB | 69 | | | | |
| 8/6/05 | 1500 | BH | 170 | | | | |
| 8/7/0 | 0300 | CB | 64 | | | | |
| 8/7/05 | 1500 | aw | 88 | | | | |
| 8/8/05 | 0300 | SN | 113 | | | | |
| 8/8/06 | 1500 | aw | 158 | | | | |
| 8/9 | 0300 | HH | 88 | | | | |
| 8/9/05 | 1300 | NR | 191 | | | | |
| 8/10/05 | 0300 | NB | 86 | | | | |
| 8/10/05 | 1500 | aw | 159 | | | | |
| 8/11/05 | 1500 | SS | 104 | | | | |
| 8/1 | 1500 | BB | 113 | | | | |
| 8/13 | 1500 | aw | 177 | | | | |
| 8/14/05 | 0300 | C | 86 | | | | |
| 8/14/5 | 1500 | DB | 148 | | | | |
| 8/15/05 | 0300 | DH | 72 | | | | |
| 8/15/05 | 1500 | aw | 117 | | | | |
| 8/16/05 | 0300 | NJ | 90 | | | | |

*Check if results called to physician.

| Date | Initials | Signatures |
|---|---|---|
| 8/1/06 | BH | B Hudson LP |
| 8/15/05 | aw | G Willis Lp |
| 8/16/05 | NJ | N Jones |

| Date | Initials | Signatures |
|---|---|---|
| 8/ | | |
| 8/10/05 | MD | M Barry |
| | | |

6041

**PHS**
PRISON
HEALTH
SERVICES
INCORPORATED

**FINGER STICK BLOOD RECORD FORM**

NAME: Farrow Dean

INSTITUTION/FACILITY: _____

I.D. # 11719     D.O.B.: ▓▓▓▓

CELL SITE: _____

PHYSICIAN ORDER/INSTRUCTIONS: _____

| DATE | TIME | INITIALS | BLOOD SUGAR RESULTS | URINARY KETONE LEVEL (if required) | INITIALS | * | ACTIONS TAKEN/COMMENTS |
|------|------|----------|---------------------|-------------------------------------|----------|---|------------------------|
| 7/22 | 0300 | SW | 102 | | | | |
| 7/22/05 | 1500 | aw | 115 | | | | |
| 7/23/05 | 1500 | AB | 175 | | | | |
| 7/24/05 | 0300 | CB | 111 | | | | |
| 7/24/05 | 1500 | aw | 103 | | | | |
| 7/25 | 0300 | SW | 80 | | | | |
| 7/25 | 1500 | NK | 142 | | | | |
| 7/26 | 0300 | SW | 150 | | | | |
| 7/26 | 1500 | SW | 93 | | | | |
| 7/27 | 0300 | UN | 79 | | | | |
| 7-27-05 | 1500 | RF | 68 | | | | |
| 7/28 | 0300 | UN | 59 | | | | |
| 7/28/05 | 1500 | RF | 78 | | | | |
| 7/29/05 | 0300 | NS | 94 | | | | |
| 7/29/05 | 1500 | aw | 128 | | | | |
| 7/30/05 | 0300 | NS | 74 | | | | |
| 7/30/05 | 1500 | HC | 150 Error | | | | |
| 7/30/05 | 1500 | HC | 104 | | | | |
| 7/31/05 | 0300 | CA | 68 | | | | |
| 7/31/05 | 1500 | NK | 172 | | | | |
| 8/1/05 | 0300 | NS | 72 | | | | |
| 8-1-05 | 1500 | RF | 125 | | | | |
| 8-2-05 | 1500 | SP | 73 | | | | |

*Check if results called to physician.*

| Date | Initials | Signatures |
|------|----------|------------|
| 7/29/05 | NS | N. Jones |
| 8/2/05 | SP | E Johnson LPN |
| | | |
| | | |

| Date | Initials | Signatures |
|------|----------|------------|
| 7/22/05 | SW | Sha Vaughn Ison |
| 7/27/05 | RF | R. Frankelin, RN |
| 7/22/05 | aw | a Willis Rn |
| | | |
| 7/23/05 | AB | Q Brown, R. N |

60415

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.            111719   B/M   7/15/2005   9:44AM   TRANS NR 117277

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|----|-----------|---------------|
| 1  | 904      | 1         | ICE CREAM   | EA | $1.28     | $1.28         |

**** LAST ITEM ****                              ===========

                              TOTAL PURCHASES     $1.28

OLD PMOD BALANCE   1941.87   TOTAL PURCHASE   1.28   NEW PMOD BALANCE   1940.59

TOTAL APPLIED TO WEEKLY LIMIT  54.57    POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____          _____
SIGNATURE                        DATE          BED NBR: W  127B

KILBY CORRECTIONAL FACILITY

C A N T E E N    S A L E S    R E C E I P T

FARROW, DEAN E.            111719    B/M    7/14/2005  10:41AM    TRANS NR 116888

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 909 | 1 | JUMBO CHILI CHSE DOG | EA | $1.83 | $1.83 |
| 2 | 915 | 1 | HOAGIE | EA | $1.78 | $1.78 |
| 3 | 912 | 1 | DOUBLE CHEESE BURGER | EA | $1.90 | $1.90 |
| 4 | 924 | 5 | MICROWAVE POPCORN | EA | $.50 | $2.50 |
| 5 | 962 | 2 | DR. PEPPER | EA | $.52 | $1.04 |
| 6 | 960 | 3 | COKE | EA | $.52 | $1.56 |
| 7 | 903 | 5 | GOLDEN FLAKE PLAIN | EA | $.24 | $1.20 |
| 8 | 904 | 2 | ICE CREAM | EA | $1.28 | $2.56 |

**** LAST ITEM ****                                ===========

TOTAL PURCHASES    $14.37

OLD PMOD BALANCE   1962.88   TOTAL PURCHASE   14.37   NEW PMOD BALANCE   1948.51

TOTAL APPLIED TO WEEKLY LIMIT   54.57     POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____        _____
SIGNATURE                              DATE        BED NBR: W   127B

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.            111719   B/M   7/14/2005   3:14PM   TRANS NR 116963

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 917 | 1 | L/C SUPREM PIZZA WRP | EA | $1.32 | $1.32 |
| 2 | 960 | 3 | COKE | EA | $.52 | $1.56 |
| 3 | 924 | 5 | MICROWAVE POPCORN | EA | $.50 | $2.50 |
| 4 | 934 | 2 | HONEY BUN | EA | $.63 | $1.26 |

**** LAST ITEM ****                        ============

TOTAL PURCHASES    $6.64

OLD PMOD BALANCE   1948.51    TOTAL PURCHASE   6.64    NEW PMOD BALANCE   1941.87

TOTAL APPLIED TO WEEKLY LIMIT  54.57    POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____          _____
SIGNATURE                                DATE           BED NBR: W  127B

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719   B/M   7/19/2005   3:10PM   TRANS NR 119054

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|----|-----------|---------------|
| 1 | 960 | 2 | COKE | EA | $.52 | $1.04 |
| 2 | 962 | 1 | DR. PEPPER | EA | $.52 | $.52 |
| 3 | 904 | 1 | ICE CREAM | EA | $1.28 | $1.28 |

**** LAST ITEM ****                          ===========

TOTAL PURCHASES      $2.84

OLD PMOD BALANCE   1834.78   TOTAL PURCHASE   2.84   NEW PMOD BALANCE   1831.94

TOTAL APPLIED TO WEEKLY LIMIT  54.94    POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____          _____
SIGNATURE                                   DATE          BED NBR: W  J17

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719   B/M   7/11/2005   5:20PM   TRANS NR 115805

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 909 | 1 | JUMBO CHILI CHSE DOG | EA | $1.83 | $1.83 |
| 2 | 912 | 1 | DOUBLE CHEESE BURGER | EA | $1.90 | $1.90 |
| 3 | 960 | 1 | COKE | EA | $.52 | $.52 |
| 4 | 903 | 1 | GOLDEN FLAKE PLAIN | EA | $.24 | $.24 |

**** LAST ITEM ****                              ============

                              TOTAL PURCHASES      $4.49

OLD PMOD BALANCE   2006.90   TOTAL PURCHASE   4.49   NEW PMOD BALANCE   2002.41

TOTAL APPLIED TO WEEKLY LIMIT   .00   POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____          _____
SIGNATURE                                DATE        BED NBR: W  127B

KILBY CORRECTIONAL FACILITY

CANTEEN SALES RECEIPT

FARROW, DEAN E.          111719   B/M   7/16/2005   3:40PM   TRANS NR 117882

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 935 | 2 | BIG TEXAS CINMN | EA | $.63 | $1.26 |
| 2 | 934 | 3 | HONEY BUN | EA | $.63 | $1.89 |
| 3 | 924 | 5 | MICROWAVE POPCORN | EA | $.50 | $2.50 |
| 4 | 960 | 3 | COKE | EA | $.52 | $1.56 |
| 5 | 917 | 1 | L/C SUPREM PIZZA WRP | EA | $1.32 | $1.32 |
| 6 | 909 | 1 | JUMBO CHILI CHSE DOG | EA | $1.83 | $1.83 |
| 7 | 903 | 5 | GOLDEN FLAKE PLAIN | EA | $.24 | $1.20 |
| 8 | 904 | 3 | ICE CREAM | EA | $1.28 | $3.84 |

**** LAST ITEM ****                                     ===========

TOTAL PURCHASES    $15.40

OLD PMOD BALANCE   1926.78   TOTAL PURCHASE  15.40   NEW PMOD BALANCE   1911.38

TOTAL APPLIED TO WEEKLY LIMIT  54.57    POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____          _____
SIGNATURE                               DATE          BED NBR: W  127B

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

ARROW, DEAN E.          111719   B/M   7/16/2005   10:48AM   TRANS NR 117837

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 912 | 1 | DOUBLE CHEESE BURGER | EA | $1.90 | $1.90 |
| 2 | 909 | 2 | JUMBO CHILI CHSE DOG | EA | $1.83 | $3.66 |
| 3 | 917 | 1 | L/C SUPREM PIZZA WRP | EA | $1.32 | $1.32 |
| 4 | 962 | 2 | DR. PEPPER | EA | $.52 | $1.04 |
| 5 | 960 | 3 | COKE | EA | $.52 | $1.56 |
| 6 | 935 | 1 | BIG TEXAS CINMN | EA | $.63 | $.63 |
| 7 | 903 | 5 | GOLDEN FLAKE PLAIN | EA | $.24 | $1.20 |
| 8 | 924 | 5 | MICROWAVE POPCORN | EA | $.50 | $2.50 |

**** LAST ITEM ****                          ============

                              TOTAL PURCHASES    $13.81

LD PMOD BALANCE   1940.59   TOTAL PURCHASE   13.81   NEW PMOD BALANCE   1926.78

OTAL APPLIED TO WEEKLY LIMIT  54.57     POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.



SIGNATURE                    _____
                                  DATE          BED NBR: W  127B

K BY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719   B/M   7/01/2005   8:28AM   TRANS NR 111651

```
           ITEM  ISSUE                                UNIT      EXTENDED
  LI       NBR   QTY    DESCRIPTION          UI       COST        COST
--------------------------------------------------------------------------

   1       808    29    .37 STAMPS           EA       $.37       $10.73

                 **** LAST ITEM ****                         ===========

                                     TOTAL PURCHASES          $10.73
```

LD PMOD BALANCE    3279.96   TOTAL PURCHASE   10.73   NEW PMOD BALANCE   3269.23

)TAL APPLIED TO WEEKLY LIMIT     .00     POSTED BY: PATTI P VERMILYER

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____          7-1-05
SIGNATURE                          DATE          BED NBR: W  127B

LBY CORRECTIONAL FACILITY

C A N T E E N    S A L E S    R E C E I P T

FARROW, DEAN E.          111719    B/M    7/19/2005    9:28AM    TRANS NR 118788

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 137 | 4 | MILKY WAY | EA | $.57 | $2.28 |
| 2 | 155 | 4 | OATMEAL COOKI | EA | $.43 | $1.72 |
| 3 | 166 | 1 | ROYAL CAKES | EA | $1.00 | $1.00 |
| 4 | 189 | 1 | CRACKER.JCKSONSSALT | EA | $.21 | $.21 |

**** LAST ITEM ****                                      ===========

TOTAL PURCHASES          $5.21

OLD PMOD BALANCE    1839.99    TOTAL PURCHASE    5.21    NEW PMOD BALANCE    1834.78

TOTAL APPLIED TO WEEKLY LIMIT  54.94    POSTED BY: LISA ROBINSON

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____        _____        BED NBR: W  127B
SIGNATURE                              DATE

K  BY CORRECTIONAL FACILITY

*KJ*

C A N T E E N    S A L E S    R E C E I P T

FARROW, DEAN E.          111719   B/M   7/19/2005   9:27AM   TRANS NR 118787

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 826 | 1 | DUR AA SIZE (2PK) | EA | $1.35 | $1.35 |
| 2 | 401 | 1 | COLGATE TARTAR CONTL | EA | $1.28 | $1.28 |
| 3 | 430 | 3 | COAST SOAP (BATH) | EA | $.84 | $2.52 |
| 4 | 443 | 2 | MENNEN COCOA BUTTER | EA | $2.82 | $5.64 |
| 5 | 471 | 2 | RIGHT GUARD STICK | EA | $2.67 | $5.34 |
| 6 | 502 | 1 | BLUE MAGIC | EA | $2.46 | $2.46 |
| 7 | 802 | 1 | LEGAL PADS 50 SH | EA | $.98 | $.98 |
| 8 | 229 | 1 | SPAM | EA | $1.39 | $1.39 |
| 9 | 230 | 4 | CHICKEN VIENNA POUCH | EA | $1.39 | $5.56 |
| 10 | 231 | 1 | LIGHT TUNA POUCH | EA | $1.21 | $1.21 |
| 11 | 232 | 2 | SARDINES/OIL/POUCH | EA | $.80 | $1.60 |
| 12 | 333 | 4 | TASTER'S CHOICE INST | EA | $3.05 | $12.20 |
| 13 | 335 | 7 | V-8 JUICE | EA | $.52 | $3.64 |
| 14 | 131 | 4 | THREE MUSKETEER | EA | $.57 | $2.28 |
| 15 | 134 | 4 | HERSHEY PLAIN | EA | $.57 | $2.28 |

**** LAST ITEM ****                          ===========

TOTAL PURCHASES     $49.73

OLD PMOD BALANCE   1889.72   TOTAL PURCHASE  49.73   NEW PMOD BALANCE   1839.99

OTAL APPLIED TO WEEKLY LIMIT  49.73      POSTED BY: LISA ROBINSON

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

SIGNATURE                _____
                         DATE          BED NBR: W  127B

K   BY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.           111719   B/M   7/13/2005   9:55AM   TRANS NR 116333

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1  | 826 | 2  | DUR AA SIZE (2PK) | EA | $1.35 | $2.70 |
| 2  | 430 | 3  | COAST SOAP (BATH) | EA | $.84 | $2.52 |
| 3  | 446 | 1  | VSLINE INTEN CARE | EA | $2.79 | $2.79 |
| 4  | 463 | 1  | BIC TWIN RAZOR | EA | $1.62 | $1.62 |
| 5  | 471 | 1  | RIGHT GUARD STICK | EA | $2.67 | $2.67 |
| 6  | 576 | 1  | ANTACIDS TABLETS | EA | $1.26 | $1.26 |
| 7  | 802 | 1  | LEGAL PADS 50 SH | EA | $.98 | $.98 |
| 8  | 229 | 2  | SPAM | EA | $1.34 | $2.68 |
| 9  | 230 | 3  | CHICKEN VIENNA POUCH | EA | $1.39 | $4.17 |
| 10 | 233 | 3  | SARDINE HOT TOM/SAUC | EA | $.80 | $2.40 |
| 11 | 333 | 3  | TASTER'S CHOICE INST | EA | $3.05 | $9.15 |
| 12 | 335 | 2  | V-8 JUICE | EA | $.52 | $1.04 |
| 13 | 103 | 25 | ATOMIC F,BALL REFILL | EA | $.05 | $1.25 |
| 14 | 131 | 2  | THREE MUSKETEER | EA | $.57 | $1.14 |
| 15 | 134 | 2  | HERSHEY PLAIN | EA | $.57 | $1.14 |

**** LAST ITEM ****

TOTAL PURCHASES     $37.51

D PMOD BALANCE   2017.45   TOTAL PURCHASE   37.51   NEW PMOD BALANCE   1979.94

TAL APPLIED TO WEEKLY LIMIT   37.51   POSTED BY: LISA ROBINSON

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____     _____
SIGNATURE                                DATE          BED NBR: W  127B

K   BY CORRECTIONAL FACILITY

C A N T E E N     S A L E S     R E C E I P T

ARROW, DEAN E.          111719   B/M   7/13/2005   9:55AM   TRANS NR 116336

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 137 | 3 | MILKY WAY | EA | $.57 | $1.71 |
| 2 | 150 | 1 | GRAHAM CRACKERS | EA | $2.68 | $2.68 |
| 3 | 155 | 5 | OATMEAL COOKI | EA | $.43 | $2.15 |
| 4 | 166 | 1 | ROYAL CAKES | EA | $.96 | $.96 |
| 5 | 182 | 4 | TROPHY SALTED PEANUT | EA | $.99 | $3.96 |
| 6 | 185 | 1 | AUSTIN CHES/CHES CRA | EA | $1.88 | $1.88 |
| 7 | 189 | 15 | CRACKER.JCKSONSSALT | EA | $.21 | $3.15 |
| 8 | 137 | 1 | MILKY WAY | EA | $.57 | $.57 |

                **** LAST ITEM ****                    ===========

                                    TOTAL PURCHASES     $17.06

) PMOD BALANCE   1979.94   TOTAL PURCHASE   17.06   NEW PMOD BALANCE   1962.88

TAL APPLIED TO WEEKLY LIMIT   54.57   POSTED BY: LISA ROBINSON

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____            _____
SIGNATURE                              DATE          BED NBR: W   127B

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719   B/M   7/09/2005   9:47AM   TRANS NR 115015

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|----|-----------|----------------|
| 1 | 904 | 1 | ICE CREAM | EA | $1.28 | $1.28 |
| 2 | 912 | 1 | DOUBLE CHEESE BURGER | EA | $1.90 | $1.90 |
| 3 | 909 | 1 | JUMBO CHILI CHSE DOG | EA | $1.83 | $1.83 |
| 4 | 904 | 1 | ICE CREAM | EA | $1.28 | $1.28 |

**** LAST ITEM ****                              ===========

                              TOTAL PURCHASES    $6.29

LD PMOD BALANCE    2026.74   TOTAL PURCHASE   6.29   NEW PMOD BALANCE   2020.45

OTAL APPLIED TO WEEKLY LIMIT  54.87      POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____                _____
SIGNATURE                                   DATE          BED NBR: W  127B

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719   B/M   7/09/2005   9:50AM   TRANS NR 115017

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|----|-----------|---------------|
| 1 | 960 | 5 | COKE | EA | $.52 | $2.60 |

**** LAST ITEM ****                                 ===========

TOTAL PURCHASES     $2.60

OLD PMOD BALANCE   2020.45   TOTAL PURCHASE   2.60   NEW PMOD BALANCE   2017.85

TOTAL APPLIED TO WEEKLY LIMIT  54.87      POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____          _____
SIGNATURE                                 DATE          BED NBR: W  127B

ELBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719   B/M   7/09/2005   4:53PM   TRANS NR 115347
--------------------------------------------------------------------------

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1  | 904      | 2         | ICE CREAM   | EA  | $1.28     | $2.56         |

**** LAST ITEM ****

============

TOTAL PURCHASES    $2.56

LD PMOD BALANCE   2017.85   TOTAL PURCHASE   2.56   NEW PMOD BALANCE   2015.29

OTAL APPLIED TO WEEKLY LIMIT   54.87     POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____          _____
SIGNATURE                                DATE        BED NBR: W   127B

KILBY CORRECTIONAL FACILITY

C A N T E E N    S A L E S    R E C E I P T

FARROW, DEAN E.          111719    B/M    7/10/2005    4:01PM    TRANS NR 115600

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 917 | 1 | L/C SUPREM PIZZA WRP | EA | $1.32 | $1.32 |
| 2 | 915 | 1 | HOAGIE | EA | $1.78 | $1.78 |
| 3 | 909 | 1 | JUMBO CHILI CHSE DOG | EA | $1.83 | $1.83 |
| 4 | 912 | 1 | DOUBLE CHEESE BURGER | EA | $1.90 | $1.90 |
| 5 | 962 | 2 | DR. PEPPER | EA | $.52 | $1.04 |
| 6 | 960 | 1 | COKE | EA | $.52 | $.52 |

**** LAST ITEM ****                              ============

TOTAL PURCHASES      $8.39

OLD PMOD BALANCE    2015.29    TOTAL PURCHASE    8.39    NEW PMOD BALANCE    2006.90

TOTAL APPLIED TO WEEKLY LIMIT    54.87    POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____          _____
SIGNATURE                              DATE          BED NBR: W    127B

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719   B/M   7/07/2005   3:13PM   TRANS NR 114168

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 912 | 1 | DOUBLE CHEESE BURGER | EA | $1.90 | $1.90 |
| 2 | 960 | 5 | COKE | EA | $.52 | $2.60 |
| 3 | 924 | 5 | MICROWAVE POPCORN | EA | $.50 | $2.50 |
| 4 | 934 | 2 | HONEY BUN | EA | $.63 | $1.26 |
| 5 | 938 | 1 | BUTTER HORN | EA | $.63 | $.63 |
| 6 | 935 | 2 | BIG TEXAS CINMN | EA | $.63 | $1.26 |
| 7 | 903 | 5 | GOLDEN FLAKE PLAIN | EA | $.24 | $1.20 |

**** LAST ITEM ****                            ===========

TOTAL PURCHASES     $11.35

OLD PMOD BALANCE   2058.06   TOTAL PURCHASE  11.35   NEW PMOD BALANCE  2046.71

TOTAL APPLIED TO WEEKLY LIMIT  54.87    POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____          _____
SIGNATURE                                DATE          BED NBR: W  127B

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719   B/M   7/07/2005   4:17AM   TRANS NR 113902

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 912 | 1 | DOUBLE CHEESE BURGER | EA | $1.90 | $1.90 |
| 2 | 909 | 1 | JUMBO CHILI CHSE DOG | EA | $1.83 | $1.83 |
| 3 | 915 | 1 | HOAGIE | EA | $1.78 | $1.78 |
| 4 | 938 | 2 | BUTTER HORN | EA | $.63 | $1.26 |
| 5 | 935 | 3 | BIG TEXAS CINMN | EA | $.63 | $1.89 |
| 6 | 903 | 5 | GOLDEN FLAKE PLAIN | EA | $.24 | $1.20 |
| 7 | 960 | 5 | COKE | EA | $.52 | $2.60 |

**** LAST ITEM ****                    ===========

TOTAL PURCHASES    $12.46

OLD PMOD BALANCE   3070.52   TOTAL PURCHASE  12.46   NEW PMOD BALANCE   3058.06

TOTAL APPLIED TO WEEKLY LIMIT  54.87      POSTED BY: INMATE-WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____          _____
SIGNATURE                                DATE              BED NBR: W   127B

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.           111719   B/M   7/08/2005   3:32PM   TRANS NR 114824

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 915 | 1 | HOAGIE | EA | $1.78 | $1.78 |
| 2 | 909 | 2 | JUMBO CHILI CHSE DOG | EA | $1.83 | $3.66 |
| 3 | 912 | 2 | DOUBLE CHEESE BURGER | EA | $1.90 | $3.80 |
| 4 | 934 | 2 | HONEY BUN | EA | $.63 | $1.26 |
| 5 | 935 | 2 | BIG TEXAS CINMN | EA | $.63 | $1.26 |
| 6 | 938 | 1 | BUTTER HORN | EA | $.63 | $.63 |
| 7 | 924 | 5 | MICROWAVE POPCORN | EA | $.50 | $2.50 |
| 8 | 962 | 2 | DR. PEPPER | EA | $.52 | $1.04 |
| 9 | 960 | 3 | COKE | EA | $.52 | $1.56 |
| 10 | 903 | 5 | GOLDEN FLAKE PLAIN | EA | $.24 | $1.20 |
| 11 | 904 | 1 | ICE CREAM | EA | $1.28 | $1.28 |

                **** LAST ITEM ****                        ===========

                                        TOTAL PURCHASES    $19.97

OLD PMOD BALANCE   2046.71   TOTAL PURCHASE   19.97   NEW PMOD BALANCE   2026.74

TOTAL APPLIED TO WEEKLY LIMIT   54.87      POSTED BY: INMATE WORKERS


 I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

SIGNATURE                          DATE              BED NBR: W  127B

LBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719   B/M   7/05/2005  11:45AM  TRANS NR 113100

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 829 | 1 | SRF-29 SONY WALKMAN | EA | $22.50 | $22.50 |
| 2 | 401 | 1 | COLGATE TARTAR CONTL | EA | $1.28 | $1.28 |
| 3 | 417 | 1 | MOUTHWASH AL/FREE | EA | $1.80 | $1.80 |
| 4 | 429 | 1 | SOAP CONTAINER-PLAST | EA | $.45 | $.45 |
| 5 | 430 | 3 | COAST SOAP (BATH) | EA | $.84 | $2.52 |
| 6 | 432 | 2 | IVRY BAR SOAP (PERS) | EA | $.45 | $.90 |
| 7 | 446 | 2 | VSLINE INTEN CARE | EA | $2.79 | $5.58 |
| 8 | 463 | 2 | BIC TWIN RAZOR | EA | $1.62 | $3.24 |
| 9 | 471 | 2 | RIGHT GUARD STICK | EA | $2.67 | $5.34 |
| 10 | 502 | 1 | BLUE MAGIC | EA | $2.46 | $2.46 |
| 11 | 575 | 1 | GLUCOSE TABS | EA | $1.70 | $1.70 |
| 12 | 584 | 1 | CALAMINE LOTION | EA | $1.10 | $1.10 |
| 13 | 587 | 2 | MICONAZOLE (MYCOTIN) | EA | $2.52 | $5.04 |
| 14 | 802 | 1 | LEGAL PADS 50 SH | EA | $.98 | $.98 |
| 15 | 806 | 2 | BIC CLEAR BARREL-BLK | EA | $.75 | $1.50 |

**** LAST ITEM ****                              ============

                              TOTAL PURCHASES    $56.39


LD PMOD BALANCE   3193.54   TOTAL PURCHASE  56.39   NEW PMOD BALANCE  3137.15

OTAL APPLIED TO WEEKLY LIMIT  33.89     POSTED BY: KELLI SANDERS


I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____        _____
SIGNATURE                              DATE        BED NBR: W  127B

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

ARROW, DEAN E.          111719   B/M   7/05/2005   11:46AM   TRANS NR 113101

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1  | 811 | 1 | BOX LONG ENVELOPES | EA | $.98 | $.98 |
| 2  | 211 | 2 | MARUCHAN CHICK SOUP | EA | $.47 | $.94 |
| 3  | 212 | 2 | MARUCHAN SHRIMP SOUP | EA | $.47 | $.94 |
| 4  | 229 | 2 | SPAM | EA | $1.34 | $2.68 |
| 5  | 230 | 5 | CHICKEN VIENNA POUCH | EA | $1.39 | $6.95 |
| 6  | 333 | 2 | TASTER'S CHOICE INST | EA | $3.05 | $6.10 |
| 7  | 335 | 2 | V-8 JUICE | EA | $.52 | $1.04 |
| 8  | 131 | 1 | THREE MUSKETEER | EA | $.57 | $.57 |
| 9  | 134 | 1 | HERSHEY PLAIN | EA | $.57 | $.57 |
| 10 | 189 | 1 | CRACKER.JCKSONSSALT | EA | $.21 | $.21 |

**** LAST ITEM ****                              ===========

TOTAL PURCHASES    $20.98

LD PMOD BALANCE   3137.15   TOTAL PURCHASE   20.98   NEW PMOD BALANCE   3116.17

OTAL APPLIED TO WEEKLY LIMIT   54.87      POSTED BY: KELLI SANDERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____          _____

SIGNATURE                          DATE          BED NBR: W  127B

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719    B/M    7/17/2005   10:46AM   TRANS NR 118143

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1  | 904      | 2         | ICE CREAM   | EA  | $1.28     | $2.56         |
| 2  | 912      | 1         | DOUBLE CHEESE BURGER | EA | $1.90 | $1.90 |

**** LAST ITEM ****                                  ===========

                                    TOTAL PURCHASES    $4.46

OLD PMOD BALANCE   1911.38   TOTAL PURCHASE   4.46   NEW PMOD BALANCE   1906.92

TOTAL APPLIED TO WEEKLY LIMIT  54.57     POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____            _____
SIGNATURE                          DATE          BED NBR: W  127B

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719    B/M   7/12/2005   4:10PM   TRANS NR 116041

---

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 912 | 1 | DOUBLE CHEESE BURGER | EA | $1.90 | $1.90 |
| 2 | 915 | 1 | HOAGIE | EA | $1.78 | $1.78 |
| 3 | 960 | 3 | COKE | EA | $.52 | $1.56 |
| 4 | 962 | 2 | DR. PEPPER | EA | $.52 | $1.04 |
| 5 | 904 | 1 | ICE CREAM | EA | $1.28 | $1.28 |
| 6 | 903 | 5 | GOLDEN FLAKE PLAIN | EA | $.24 | $1.20 |
| 7 | 902 | 5 | GOLDEN FLAKE BBQ | EA | $.24 | $1.20 |

**** LAST ITEM ****                                ===========

TOTAL PURCHASES     $9.96

OLD PMOD BALANCE   2002.41   TOTAL PURCHASE   9.96   NEW PMOD BALANCE   1992.45

TOTAL APPLIED TO WEEKLY LIMIT    .00    POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

SIGNATURE                                    DATE          BED NBR: W  127B

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719    B/M   7/18/2005  10:45AM  TRANS NR 118419

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 909 | 1 | JUMBO CHILI CHSE DOG | EA | $1.83 | $1.83 |
| 2 | 912 | 1 | DOUBLE CHEESE BURGER | EA | $1.90 | $1.90 |
| 3 | 935 | 2 | BIG TEXAS CINMN | EA | $.63 | $1.26 |
| 4 | 904 | 2 | ICE CREAM | EA | $1.28 | $2.56 |
| 5 | 960 | 2 | COKE | EA | $.52 | $1.04 |
| 6 | 962 | 1 | DR. PEPPER | EA | $.52 | $.52 |

**** LAST ITEM ****                              ===========

TOTAL PURCHASES     $9.11

OLD PMOD BALANCE   1906.92   TOTAL PURCHASE   9.11   NEW PMOD BALANCE   1897.81

TOTAL APPLIED TO WEEKLY LIMIT    .00    POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____        _____
SIGNATURE                              DATE          BED NBR: W  1276

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.          111719   B/M   7/18/2005   3:39PM   TRANS NR 118602

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 909 | 1 | JUMBO CHILI CHSE DOG | EA | $1.83 | $1.83 |
| 2 | 962 | 2 | DR. PEPPER | EA | $.52 | $1.04 |
| 3 | 924 | 5 | MICROWAVE POPCORN | EA | $.50 | $2.50 |
| 4 | 903 | 3 | GOLDEN FLAKE PLAIN | EA | $.24 | $.72 |
| 5 | 932 | 5 | CERAL RAISIN BRAN | EA | $.40 | $2.00 |

**** LAST ITEM ****                                    ===========

TOTAL PURCHASES     $8.09

OLD PMOD BALANCE   1897.81   TOTAL PURCHASE   8.09   NEW PMOD BALANCE   1889.72

TOTAL APPLIED TO WEEKLY LIMIT    .00    POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____          _____
SIGNATURE                                  DATE          BED NBR: W  127E

EASTERLING CORR FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN ***        111719    B/M   4/05/2006  10:54AM  TRANS NR  51409

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1  | 137 | 5  | MILKY WAY BAR | EA | $.57 | $2.85 |
| 2  | 139 | 10 | PEPPERMINT STICKS | EA | $.12 | $1.20 |
| 3  | 150 | 1  | GRAHAM CRACKERS | EA | $2.68 | $2.68 |
| 4  | 173 | 5  | CORN CHIPS | EA | $.48 | $2.40 |
| 5  | 174 | 5  | CHEESE CURLS | EA | $.42 | $2.10 |
| 6  | 189 | 20 | SALTINE CRKER | EA | $.21 | $4.20 |
| 7  | 211 | 3  | CHICKEN SOUP | EA | $.47 | $1.41 |
| 8  | 212 | 3  | SHRIMP SOUP | EA | $.47 | $1.41 |
| 9  | 213 | 3  | VEGETABLE SOUP | EA | $.47 | $1.41 |
| 10 | 229 | 1  | SPAM (POUCH) | EA | $1.39 | $1.39 |
| 11 | 230 | 1  | CHICK. VIENNA (POUCH | EA | $1.61 | $1.61 |
| 12 | 231 | 1  | LIGHT TUNA | EA | $1.30 | $1.30 |
| 13 | 299 | 10 | SWISMIS S/FREE COCA | EA | $.26 | $2.60 |
| 14 | 333 | 3  | TASTERS CHOICE INST | EA | $3.38 | $10.14 |
| 15 | 850 | 2  | NECK CHAIN | EA | $1.28 | $2.56 |

**** LAST ITEM ****                    ===========

TOTAL PURCHASES      $39.26

OLD PMOD BALANCE     451.01   TOTAL PURCHASE  39.26   NEW PMOD BALANCE   411.75

TOTAL APPLIED TO WEEKLY LIMIT  39.26     POSTED BY: PAM DAVIS


I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____         _____
SIGNATURE                          DATE           BED NBR: 9B 110

# PRISON HEALTH SERVICES

## Physician's Chronic Care Clinic

Date: __3/13/06__ Time: __8am__ Facility: __Easterling__

Check all applicable CIC's being evaluated: __Card/HTN (DM) GI__ID__PUL__SZ__TB

**SUBJECTIVE:** 53 Bm /o CCC enew clovic today    BS- 88
Non canplea t to BS √

**OBJECTIVE:** BP 110/70 HR 78 RR 18 Temp 98 Wt 226 Peak Flow ____

NOTE: PE findings for CIC patients should be disease-specific and focused on prevention of end-organ
Complications: DM-eye ground, skin, cardiopulmonary, extremities; HTN/Card-eye grounds,
Cardiopulmonary, abdomen, extremities,; ID-all systems; PUL-HEENT,
Cardiopulmonary, A/P ratio; SZ-HEENT, neurological; GI-abdomen.

m AO US) AAOX3  ⊙SOB ⊙N/V ⊙ChestPain    A1C 7.3
HEO F ⊙EOM: en lc    tdoy    MA 92
en RRR ⊙Bruts ⊙PND    LABS 14/1.3 26
Lung CTA    Chol 240/47
ABD Soft NT    CFT wnl
Ext ⊙ECC ⊙Sores ⊙fungus    up po 131/161
                                          37/02

**ASSESSMENT:** Circle the appropriate Degree of Control and Status for each clinic monitored during today's Visit. Degree of Control: G=Good, F=Fair, P=Poor Status: I=Improved, S=Stable, F=Fair, P=Poor Status: I=Improved, S=Stable, W=Worsened

| DM | | HTN/CARD | | SZ | | PUL | | ID | | GI | | OTHER | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Degree of Control | | Degree of Control | | Degree of Control | | Degree of Control | | Degree of Control | | Degree of Control | | Degree of Control | |
| G (F) P | | (G) F P | | G F P | | G F P | | G F P | | G F P | | G F P | |
| Status | | Status | | Status | | Status | | Status | | Status | | Status | |
| I (S) W | | I (S) W | | I S W | | I S W | | I S W | | I S W | | I S W | |

**PLAN:** Cont current med tx plan c compliance to ADA Diet
c BS√ As directed √SA√T JE√T ↑Exercise /n CDC /n Cont wnl Sal
reg tb √ < 150 Cont to mait a BS 2X week

**F/U:** Routine 90 days: ____ Other ____    Problem List Updated: (Yes)    No

Physician/NP/PA ____

Jarrow Dean
NAME ____

M
GENDER ____    B
RACE ____    111719
AIS# ____

DOB ____



**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

# MONOFILAMENT TESTING FOR DIABETICS

Fill in the following blanks with a "Y" or "N" to indicate findings

| | RIGHT | LEFT |
|---|---|---|
| Is there a foot ulcer now? | no | no |
| Is there a history of foot ulcer? | | |
| Is there an abnormal shape of the foot? | | |
| Is there a toe deformity? | | |
| Are the toenails thick or ingrown? | | |
| Is there callus buildup? | | |
| Is there swelling? | | |
| Is there elevated skin temperature? | | |
| Is there muscle weakness? | | |
| Can the inmate see the bottom of feet? | yes | yes |
| Is the inmate wearing improperly fitting shoes? | no | no |
| Does the inmate use footwear appropriate? | yes | yes |
| Pulses?                    DP/PT | (+) | (+) |

Note the level of sensation in the circles:  (+) → Can feel the 5.07 filament (-) → Can't feel the 5.07 filament



RIGHT        LEFT

3/19/06
3/13/06

Skin Conditions on the Foot or Between the Toes:

Draw in: Callous ▦ , Pre-ulcer ▦ , Ulcer ■ (note length and width in cm)
Label with: **R** - Redness, **M** - Maceration, **D** - Dryness, **T** – Tinea

## Risk Category:

| | | |
|---|---|---|
| ✓ | 0 | No loss of protective sensation. |
| | 1 | Loss of protective sensation |
| | 2 | Loss of protective sensation with <u>either</u> high pressure (callous/deformity), or poor circulation. |
| | 3 | History of plantar ulceration, neuropathic fracture (Charcot foot) or amputation. |

Education done about _check feet daily_  Education Received _yes_

| Name | AIS NO | Date | By |
|---|---|---|---|
| Sparrow Dean | 111719 | 3/13/06 | S Bushion |

PHS EASTERLING

I, _Dean E. Farrow #111719_ have viewed "THE DIABETES HOME VIDEO GUIDE"  an American Association of Diabetes Educators video:

I, _____ refuse to view "THE DIABETES HOME VIDEO GUIDE" an American Association of Diabetes Educators video:

_Dean Efforage Farrow #111719_
Inmate Signature

_2-23-06_
Date

_SBushph_
Witness Signature

_2/23/06_
Date

# PRISON HEALTH SERVICES

## Nurse's Chronic Care Clinic

Date: ___3/13/06___ Time: _8a___ Facility: _Easterling_____

Check all applicable CICs being evaluated: __Card/HTN __DM__GI__ID__PUL__SZ__TB

**Vital Signs:** BP_____ P_____ R_____ T_____

**SUBJECTIVE:**                                    BS —

For diabetic patients, list the # of hypoglycemic reactions since the last CIC visit: __Dates:____
See attached for monofilament check.
For asthma patients, list the # of asthma attack visits since the last CIC visit: ____Dates:____
For seizure patients, list the # of witnessed seizures since the last CIC visits: ____Dates:____

ALLERGIES: _NKDA_____
MEDICATIONS: _____ CURRENT DIET: _Diabetic___
DESCRIBE MED AND DIET ADHERENCE:_____
DESCRIBE ANY MED SIDE EFFECTS:_____
VACCINES: Flu _11/05_ Pneumovax _9/05_ Hep A_____ Hep B_____
For asthma pts, list the number of short-acting inhaler canisters refilled in the past month._____
**(*This should equate to one inhaler per month.)**

Lab/Diagnostic test(s) w/ date(s): HbA1c____ on____: CD4 & HIV-RNA ___/___ on____:
Peak Flow___: LFTs____ on____: Serum Drug Levels __ on____: EKG____: CXR____:

MA —

Medications:

EC ASA 325mg qd                    CMP )
Diabetia 5mg ÷ Bid                 LP  )
Glucophage 1gm Bid

                                    (IP)  3/13/06

Patient Educated on: Non- compliance with BS checks
_Advise to check twice a wk verbalizes_
Inmate Signature X__Deon Eckman__, 111719   Understanding —

Nurses Signature and Title __SBushwn__ —

_Farrow   Dean_
**NAME**

___M___                  ___B___
**GENDER**                **RACE**

                                    _111719_
                                    **AIS**
                                    ▮▮▮▮▮▮▮
                                    **DOB**

01/31/05
Revised 5/18/2005

# PRISON HEALTH SERVICES

### Physician's Chronic Care Clinic

Date: 12/5/05    Time: 10am    Facility: ECF

Check all applicable CIC's being evaluated: __Card/HTN __(DM)__GI __ID __PUL __SZ __TB

**SUBJECTIVE:** 53 B m/r CCC onew cw w/o c/o tdy
HX DM x 4 yrs

**OBJECTIVE:** BP 120/80   HR 80   RR 16   Temp 96.8   Wt 227 Peak Flow____

NOTE:  PE findings for CIC patients should be disease-specific and focused on prevention of end-organ
Complications:  DM-eye ground, skin, cardiopulmonary, extremities; HTN/Card-eye grounds,
Cardiopulmonary, abdomen, extremities,; ID-all systems; PUL-HEENT,
Cardiopulmonary, A/P ratio; SZ-HEENT, neurological; GI-abdomen.

N A✓ UST AMOX3 QS✓B ONU⊘chest    A1C 7.3 ✓ 9/05
HEENT Eom: Rule        Pain tody    MA 9.2 ✓ 9/05
CA Rxr ⊘ Bruits ⊘ jvd            chem 7 w/d
Lungs CTA                    Lipids 131/101
Abo Soft nt                        37
Ext ⊘ ECC ⊘ S res ⊘ changes noted    162

**ASSESSMENT:**  Circle the appropriate Degree of Control and Status for each clinic monitored during today's
Visit. Degree of Control: G=Good, F=Fair, P=Poor
Status: I=Improved, S=Stable, W=Worsened

| DM | | | HTN/CARD | | | SZ | | | PUL | | | ID | | | GI | | | OTHER | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | | Degree of Control | | |
| G | (F) | P | G | F | P | G | F | P | G | F | P | G | F | P | G | F | P | G | F | P |
| Status | | | Status | | | Status | | | Status | | | Status | | | Status | | | Status | | |
| I | (S) | W | I | S | W | I | S | W | I | S | W | I | S | W | I | S | W | I | S | W |

**PLAN:** Cont current med tx plan c compliance & 90dss
↑ TLC for wt loss of 10# in 30 days   A1C tool to 7.0 in 30dy

F/U:  Routine 90 days: ___✓___ Other _____        Problem List Updated: (Yes)   No

Adj po ↓ to < 150 c ↓ Fat Diet x 30 dy

_____
**Physician/NP/PA**

_Farrow Dean_
**NAME**                    111719
                            **AIS#**
__m__            __B__
**GENDER**        **RACE**        /**DOB**

(Revised 2/28/05)

# PRISON HEALTH SERVICES

## Nurse's Chronic Care Clinic

Date: 12/5/05 _____ Time: _____ Facility: ECF _____

Check all applicable CICs being evaluated: __Card/HTN (DM) _GI_ID_PUL_SZ _TB

**Vital Signs:** BP 120/80  P 98  R 16  T 98⁶  BS-144  wt. 227
**SUBJECTIVE:**

For diabetic patients, list the # of hypoglycemic reactions since the last CIC visit: __Dates:_____
See attached for monofilament check.
For asthma patients, list the # of asthma attack visits since the last CIC visit: ____Dates:_____
For seizure patients, list the # of witnessed seizures since the last CIC visits: ____Dates:_____

ALLERGIES: NKDA _____ CURRENT DIET: Diabetic
MEDICATIONS: See below
DESCRIBE MED AND DIET ADHERANCE:_____
DESCRIBE ANY MED SIDE EFFECTS:_____
VACCINES: Flu W __Pneumovax 9/05 Hep A _____ Hep B _____
For asthma pts, list the number of short-acting inhaler canisters refilled in the past month._____
       **(*This should equate to one inhaler per month.)** MA-9/05

Lab/Diagnostic test(s) w/ date(s): HbA1c 7.3 on 9/05 ; CD4 & HIV-RNA ___/___on_____;
Peak Flow___: LFTs____on _____; Serum Drug Levels __ on _____; EKG 10/05; CXR 12/03

---

Medications:  EC ASA 325mg ī po qd
Diabeta 10mg po bid
Glucophage 1gm po bid

TP 12/05/05

Patient Educated on: Pt. education material give
_____
_____

Inmate Signature X Dean Efforage Farrow #111719
Nurses Signature and Title SBushen

Farrow Dean
**NAME**

B
**RACE**

111719
**AIS**

M
**GENDER**

**DOB**

01/31/05
Revised 5/18/2005

JAMA PATIENT PAGE

The Journal c     American Medical Association

# Diabetic Foot Ulcers

Diabetic foot ulcers are sores or wounds on the feet that occur in people with diabetes, a condition where blood sugar levels are abnormally high. If a foot ulcer goes untreated and does not heal, it may become infected. Because this may result in the foot needing to be amputated, preventing ulcers is very important. The January 12, 2004, issue of *JAMA* includes an article about preventing diabetic foot ulcers.

## WHAT CAUSES DIABETIC FOOT ULCERS?

- In people with diabetes, prolonged high blood sugar levels are linked with damage to the nerves in the feet. Nerve damage can cause loss of sensation as well as deformities of the feet. This nerve problem is called peripheral neuropathy.
- Foot problems such as calluses and hammertoes can cause high pressures on the soles of the feet.
- People can hurt their feet by repetitive minor trauma (such as prolonged walking) or a single major trauma (like scraping their skin, stepping on objects, immersing their feet in hot water, cutting their toenails inappropriately, or wearing ill-fitting shoes). Because of peripheral neuropathy, they may not notice such injuries, which can then lead to a diabetic foot ulcer.
- Poor blood flow to the feet is also common in people with diabetes, and this slows the wound-healing process and increases the risk of infection and amputation.

## PREVENTION

- Diabetic foot ulcers can often be prevented by careful control of diabetes and proper foot care. It is important to control blood sugar levels in order to prevent peripheral neuropathy or to stop it from worsening.
- People with diabetes should check their feet, including the areas between the toes, daily for sores and cuts. They should see a doctor immediately if a foot problem develops. Those who cannot see their feet can use a mirror on the floor or a long-handled mirror.
- The feet, including the areas between the toes, should be kept clean and dry.
- People with diabetes should check the bath temperature with their hand.
- Toenails should be carefully trimmed with the contour of the toe, and sharp nail edges should be filed smooth. People with peripheral neuropathy should not cut their own nails, and a clinician, such as a podiatrist (doctor specializing in foot care), should evaluate them regularly.
- Footwear should fit properly to avoid friction or pressure. People with peripheral neuropathy should avoid walking barefoot and should check their footwear for foreign objects before putting them on.

## POSSIBLE TREATMENTS

- Seek appropriate professional care at the first sign of a foot problem.
- Avoid putting any pressure on the foot wound.
- Keep the ulcer clean and change the dressings regularly, as instructed by your doctor.

*Sources: National Institute of Diabetes and Digestive and Kidney Diseases, American Diabetes Association, Centers for Disease Control and Prevention*

## FOR MORE INFORMATION

- National Diabetes Information Clearinghouse
  1-800-860-8747
  www.diabetes.niddk.nih.gov
- American Podiatric Medical Association
  1-800-ASK-APMA
  www.apma.org
- American Diabetes Association
  1-800-DIABETES (1-800-342-2383)
  www.diabetes.org

## INFORM YOURSELF

To find this and other JAMA Patient Pages, go to the Patient Page link on JAMA's Web site at www.jama.com. Many are available in English and Spanish. A Patient Page on managing type 2 diabetes was published in the January 12, 2000, issue, and one on type 1 diabetes was published in the October 22/29, 2003 issue.

Sharon Parmet, MS, Writer

Tiffany J. Glass, MA, Illustrator

Richard M. Glass, MD, Editor

The JAMA Patient Page is a public service of JAMA. The information and recommendations appearing on this page are appropriate in most instances, but they are not a substitute for medical diagnosis. For specific information concerning your personal medical condition, JAMA suggests that you consult your physician. This page may be photocopied noncommercially by physicians and other health care professionals to share with patients. Any other print or online reproduction is subject to AMA approval. To purchase bulk reprints, call 718/946-7424.

JAMA
COPY FOR YOUR PATIENTS



**Information**
from Your Family Doctor

# Foot Care for People with Diabetes

## How does diabetes affect my body?

Diabetes causes the amount of sugar in your blood to be higher than normal. Over time, this can damage the nerves, arteries, and veins in your body. Nerve damage may cause burning pain or numbness in some part of your body. Damage to the arteries and veins means that your feet may not get a good supply of blood.

## Why do I have to worry about my feet?

People with diabetes often have trouble with their feet. Nerve damage can make it hard to know if you have a blister or sore. If little sores are not taken care of, they can turn into deep sores called ulcers. If ulcers get infected, you may have to go to the hospital. In serious cases, people with ulcers have to have some of their toes or a foot amputated (cut off).

## How can I avoid problems with my feet?

Keep your blood sugar level as close to normal as possible. Follow your doctor's advice about diet, exercise, and medicine. Here are some other ways to protect your feet:

- Wash your feet every day with lukewarm water and mild soap.
- Dry your feet well, especially between the toes. Use a soft towel and pat gently; do not rub.
- Keep the skin of your feet smooth by applying a cream or lanolin lotion, especially on the heels. Ask your doctor what you should do about cracked skin.
- Keep your feet dry by dusting them with nonmedicated powder before putting on socks or stockings.
- Check your feet every day. You may need a mirror to look at the bottom of each foot. Call your doctor at the first sign of redness, swelling, pain that does not go away, or numbness or tingling in any part of your foot.
- Do not try to remove calluses, corns, or bunions without talking to your doctor first.
- Cut toenails straight across to avoid ingrown toenails. It might help to soak your toenails in warm water before you cut them. If you do not see well or if your toenails are very thick, ask your doctor to help cut your toenails. Sometimes your doctor will send you to a podiatrist (a foot doctor) to help care for your feet.
- Do not let your feet get too hot or too cold.
- Do not go barefoot, even indoors.

## What should I look for when choosing shoes and socks?

Do not wear shoes without socks. You also should avoid sandals, open-toed shoes, high-heeled shoes, and shoes with pointed toes. Here are some things you can do to protect your feet:

- Wear well-padded socks or stockings that are one half inch longer than your longest toe. Do not wear stretch socks, nylon socks, socks with an elastic band or garter at the top, or socks with inside seams.



American Academy
of Family Physicians

TODAY'S FAMILY PHYSICIAN – SPECIALIZING IN ALL OF YOU.

continued ◯

# Leg Exercises for People with Diabetes

People with diabetes are more likely than others to develop problems in the legs and feet. Daily exercise and not smoking can help prevent serious damage.

**DIABETES Care** — Novo Nordisk



**Walking:** Take a brisk daily walk of 1/2 - 1 hour. Try to increase the distance every day.



**Staircase exercise:** Walk briskly up a flight of stairs using only the balls of the feet.



**Stretching the calf muscles:** Lean with the palms of your hands against a wall. Keep your feet some distance away, the heels firmly on the floor. Bend your arms 10 times, keeping your back and legs straight.



**Chair exercise:** Sit down on a chair and raise yourself up 10 times keeping your arms crossed.



**Tiptoe exercise:** Hold on to a chair and raise and lower yourself on the toes of one foot, then the other.



**Leg bends:** Hold chair. Put one foot forward as shown and lower body straight down, keeping both feet on floor. Raise and lower 10 times. Change legs.



**Heel raising:** Get up on your toes and then down on your heels, about 20 times. Also try putting your whole weight first on one leg and then on the other.



**Leg sweeps:** Stand with one leg slightly raised, on a book for example. While holding on to a chair or table swing the other leg back and forth 10 times. Change to the other leg and repeat.



**Wave your feet:** Sit down on the floor and lean backwards. Shake your feet until they are relaxed and warm.

*For best results - walk or exercise every day*



# Type 2 Diabetes

▲ Calf stretch. Stand facing a wall about 18 inches away, with your legs and feet together. Lean forward, and place your forearms on the wall, keeping your back flat—not arched or curved—and your heels flat on the floor. This should create a feeling of stretch in the calves. Carefully raise the right knee, placing the right toe over the left knee, which will feel a deeper stretch in the left calf. Start by holding the position for 5 seconds, and work up to 15 seconds. Relax. Repeat with opposite leg. Repeat three to four times.

Hip flexor stretch. Lie on your back with both knees bent and feet flat on the floor. Raise your knees over your chest. Clasp your hands around your right knee, pulling it as close to your chest as possible, sliding the left leg down to the floor. Keep the left leg down to the floor, and try to touch the back of your left knee to the floor. Hold the stretch for 5-6 seconds then return to the starting position and relax. Repeat with the opposite leg. Start with three stretches for each leg, and work up to six.

▲ Adductor stretch. This exercise is for the hip adductor muscles—the often-neglected muscles used to bring the legs together. Sit on a carpeted floor with your legs stretched out into a "V." Bend your knees and draw your feet toward your body, bringing the soles of the feet together. Place your hands on your ankles and bend forward while you breathe out, so your elbows rest on the inside of your knees. Slowly and gently press down on your knees with your elbows, creating a feeling of stretch in your inner thigh. Hold the position for 15-30 seconds, depending on your comfort level. Remember to breathe normally. Release and breathe and breathe normally.

▲ Hamstring stretch. Lie on your back, with your arms at your sides, palms down, knees bent, and feet hip-width apart and flat on the floor. Push the small of your back into the floor while bringing your right knee slowly toward your chest while you breathe out. Keep your right foot flexed. Slowly straighten your right leg until the knee is straight. Hold for 15 seconds, and lower the leg down slowly. Relax. Work up to six repetitions. Repeat with the opposite leg.



# Exercise Rx: Neck and Shoulders

▲ **Paracervical Stretch**
Stand or sit up straight on a chair, with your feet flat on the floor. Keeping the head level, slowly tuck your chin in toward the back of the head. This movement should give you a bit of a double chin. Hold for 6-8 seconds. Relax. Repeat up to six times.

**Neck Lateral Flexion Stretch ▲**
Sit in a straight-backed chair with feet flat on the floor. Place the left hand on the chair under your bottom, with the palm facing up, and reach your right hand across to the left side of your head. Tuck your chin and tilt your head toward the right shoulder, guiding but not forcing movement of the head with the right hand. Hold for 10-12 seconds. Relax. Repeat three times, and then switch for three repetitions on the opposite side, sitting on your right hand and placing your left hand on...

**Paracervical Side Stretch ▲**
Sit up straight on a straight-backed chair, with your feet flat on the floor. Hold onto the seat of the chair with your left hand. Continue to look straight ahead, and tilt your head toward your right shoulder. When you can tilt your head no further, lean your trunk toward the right, while keeping your hold on the chair with your left hand. This should create a feeling of stretch in the left shoulder. Hold the stretch for 10-12 seconds. Relax. Repeat five times and then switch and repeat on the other side, holding the chair with your right hand and leaning to the left.

▲ **Shoulder-Strengthening Butterfly Exercise**
Lie on your back with knees bent, feet flat on the floor and about hip-width apart. Hold a small weight in each hand—as light as 1 or 2 pounds if that is what's comfortable—or with no weights to start with. Keep the arms straight and parallel, and slowly bring the weights up over your head and down behind you toward the floor. Then reverse and bring your arms back to the starting position. Repeat 10-12 times.

# Foot Care for People with Diabetes

LIFESCAN, INC.

a Johnson & Johnson company


**Novo Nordisk DIABETES Care**

**People with diabetes have to take special care of their feet.**




**1** Wash your feet daily with lukewarm water and soap.



**2** Dry your feet well, especially between the toes.



**3** Keep the skin supple with a moisturizing lotion, but do not apply it between the toes.



**4** Check your feet for blisters, cuts or sores. Tell your doctor if you find something wrong.



**5** Use emery board to shape toenails even with ends of your toes.



**6** Change daily into clean, soft socks or stockings, not too big or too small.



**7** Keep your feet warm and dry. Preferably wear special padded socks and always wear shoes that fit well.



**8** Never walk barefoot indoors or outdoors.



**9** Examine your shoes every day for cracks, pebbles, nails or anything that could hurt your feet.

*Take good care of your feet - and use them.*
*A brisk walk every day stimulates the circulation.*

**JAMA PATIENT PAGE**

The Journal of the American Medical Association

# Weight Gain and Diabetes



Diabetes is a common disorder in which the body has difficulty controlling levels of sugar in the bloodstream. Normally, the hormone insulin made by the pancreas (an organ in the abdomen) regulates blood sugar levels. The bodies of individuals with type 1 diabetes, which usually starts by the early teen years, do not make enough insulin to control blood sugar, so they must receive insulin injections. The bodies of persons with type 2 diabetes are resistant to the effects of insulin. Type 2 diabetes, also known as "adult-onset" diabetes, usually develops in adulthood but can also occur in overweight children. Family history of diabetes and excess weight, especially weight carried around the middle, are strong risk factors for developing type 2 diabetes. Losing weight greatly reduces your chances for type 2 diabetes and can help bring your blood sugar under control if you already have type 2 diabetes. Type 2 diabetes can be treated with diet, exercise, and oral prescription medications but may require insulin shots.

The August 25, 2004, issue of *JAMA* includes an article reporting that women who increased drinking sugar-sweetened beverages to 1 or more drinks per day were more likely to gain weight and that a high consumption of these beverages was also related to a higher risk of type 2 diabetes.

## TO LOSE OR CONTROL WEIGHT

- Get regular exercise—at least 30 minutes per day of brisk walking, sports, or active games.
- Eat a healthful diet rich in vegetables, fruits, and whole grains and low in refined carbohydrates, such as sweets and white bread.
- Limit the amount of high-sugar beverages you drink, such as soft drinks and fruit punches.
- Avoid high-fat foods like ice cream, butter, and high-fat meats.
- Limit alcohol to no more than 1 drink per day for women, 2 per day for men, and none if you have any difficulty controlling alcohol intake.
- Eat several small meals throughout the day instead of 3 large meals.
- Always eat a balanced breakfast.
- If you are overweight, aim to lose no more than 2 pounds per week—losing more than that can be unhealthy and often leads to rebound weight gain.
- Get your family and friends involved by encouraging them to eat healthful foods and exercise together.

Realize that your diet and exercise regimen are lifestyle changes that must be maintained in the long term to keep weight off.

*Sources: National Institute of Diabetes & Digestive & Kidney Diseases, American Diabetes Association, Centers for Disease Control and Prevention.*

## FOR MORE INFORMATION

- American Diabetes Association
  800/DIABETES (800/342-2383)
  www.diabetes.org

- National Institute of Diabetes &
  Digestive & Kidney Diseases
  800/860-8747
  www.niddk.nih.gov

### INFORM YOURSELF

To find this and other JAMA Patient Pages, go to the Patient Page link on JAMA's Web site at www.jama.com. A Patient Page on losing weight was published in the June 14, 2000, issue; one on type 2 diabetes in children was published in the September 26, 2001, issue; one on the ABC's of diabetes was published in the May 15, 2002, issue; and one on type 1 diabetes was published in the October 22/29, 2003, issue.

Sharon Parmet, MS, Writer
Cassio Lynm, MA, Illustrator
Richard M. Glass, MD, Editor

The JAMA Patient Page is a public service of JAMA. The information and recommendations appearing on this page are appropriate in most instances, but they are not a substitute for medical diagnosis. For specific information concerning your personal medical condition, JAMA suggests that you consult your physician. This page may be photocopied noncommercially by physicians and other health care professionals to share with patients. Any other print or online reproduction is subject to AMA approval. To purchase bulk reprints, call 718/946-7424.



**JAMA**
COPY FOR
YOUR PATIENTS



**PHS**

PRISON
HEALTH
SERVICES
INCORPORATED

# RELEASE OF RESPONSIBILITY

Inmate's Name: *Dean Effanage Farrow, # 111719*

Date of Birth: ▮▮▮▮▮▮▮    Social Security No.: ▮▮▮▮▮▮▮

Date: *11.21.05*    Time: *07.20*    A.M.
P.M.

This is to certify that I, *Dean Effarago Fatrow* , currently in
(Print Inmate's Name)

custody at the *Eeasterling Correctional Facility (ECF)* , am refusing to
(Print Facility's Name)

accept the following treatment/recommendations: *I don't want a flu shot Nor a PPD*
(Specify in Detail)

I acknowledge that I have been fully informed of and understand the above treatment(s)/recommendation(s) and the risks involved in refusing them. I hereby release and agree to hold harmless the City/County/State, statutory authority, all correctional personnel, Prison Health Services, Inc. and all medical personnel from all responsibility and any ill effects which, may result from this action/refusal and I personally assume all responsibility for my welfare.

*Dean Effarago Farrow #111719*    *K Wilson, RN (ECF*
(Signature of Inmate)**    (Signature of Medical Person)

_____    _____
(Witness)    (Witness)

**A refusal by the inmate to sign requires the signature of at least one witness in addition to that of the medical staff member.

60115 (5/85)

EASTERLING CORR FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN ***        111719   B/M  11/01/2005   8:14AM   TRANS NR   7544

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|----|-----------|---------------|
| 1  | 132 | 2  | BABY RUTH BIG BAR | EA | $.99 | $1.98 |
| 2  | 136 | 5  | SNICKERS ALMOND | EA | $.57 | $2.85 |
| 3  | 137 | 5  | MILKY WAY BAR | EA | $.57 | $2.85 |
| 4  | 139 | 10 | PEPPERMINT STICKS | EA | $.10 | $1.00 |
| 5  | 141 | 5  | SNICKERS | EA | $.57 | $2.85 |
| 6  | 211 | 3  | CHICKEN SOUP | EA | $.47 | $1.41 |
| 7  | 212 | 3  | SHRIMP SOUP | EA | $.47 | $1.41 |
| 8  | 213 | 3  | VEGETABLE SOUP | EA | $.47 | $1.41 |
| 9  | 199 | 10 | SALTINE CRKER | EA | $.21 | $2.10 |
| 10 | 230 | 2  | CHICK. VIENNA (POUCH | EA | $1.39 | $2.78 |
| 11 | 333 | 5  | TASTERS CHOICE INST | EA | $3.05 | $15.25 |
| 12 | 452 | 2  | BIC TWIN SELECT | EA | $1.35 | $2.70 |
| 13 | 471 | 2  | RIGHT GUARD STICK | EA | $2.67 | $5.34 |
| 14 | 806 | 2  | BLACK INK PENS BIC | EA | $.38 | $.76 |
| 15 | 826 | 2  | AA BATTERY  (2PK) | EA | $1.35 | $2.70 |

**** LAST ITEM ****                        ===========

TOTAL PURCHASES    $47.39

OLD PMOD BALANCE    982.01    TOTAL PURCHASE  47.39    NEW PMOD BALANCE    934.62

TOTAL APPLIED TO WEEKLY LIMIT   46.63    POSTED BY: PAM DAVIS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

SIGNATURE                       DATE            BED NBR: 7A 012

EASTERLING CORR FACILITY

C A N T E E N   S A L E S   R E C E   I P T

111719   B/M  10/12/2005    1=40PM   TRANS NR   2842

ARROW, DEAN ***

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 132 | 2 | BABY RUTH BIG BAR | EA | $.99 | $1.98 |
| 2 | 134 | 2 | HERSHEY PLAIN | EA | $.57 | $1.14 |
| 3 | 139 | 10 | PEPPERMINT STICKS | EA | $.10 | $1.00 |
| 4 | 141 | 3 | SNICKERS | EA | $.57 | $1.71 |
| 5 | 166 | 1 | OATMEAL CAKES | EA | $1.00 | $1.00 |
| 6 | 189 | 15 | SALTINE CRKER | EA | $.21 | $3.15 |
| 7 | 211 | 3 | CHICKEN SOUP | EA | $.47 | $1.41 |
| 8 | 212 | 3 | SHRIMP SOUP | EA | $.47 | $1.41 |
| 9 | 213 | 3 | VEGETABLE SOUP | EA | $.47 | $1.41 |
| 10 | 230 | 3 | CHICK. VIENNA (POUCH | EA | $1.39 | $4.17 |
| 11 | 333 | 4 | TASTERS CHOICE INST | EA | $3.05 | $12.20 |
| 12 | 434 | 3 | ILE SOAP | EA | $.88 | $2.64 |
| 13 | 446 | 2 | VSLINE ~~APE | EA | $2.79 | $5.58 |
| 14 | 463 | 1 | BIC TWIN SELECT | EA | $.58 | |
| 15 | 808 | 1 | BLACK INK PENS BIC | | | |

**** LAST ITEM ****

TOTAL PURCHASES                $40.53

TOTAL PURCHASE  40.53    NEW PMOD BALANCE

OLD PMOD BALANCE   1064.86

POSTED BY: PAM DAVIS

TOTAL APPLIED TO WEEKLY LIMIT  40.15

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

10.17.05   DATE        BED N

SIGNATURE



EASTERLING CORR FACILITY

C A N T E E N   S A L E S   R E C E I P T   

FARROW, DEAN ***        111719    B/M   9/28/2005   9:11AM   TRANS NR 104388

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|----|-----------|---------------|
| 1 | 185 | 2 | AUSTIN CHEESE CRACKE | EA | $1.88 | $3.76 |
| 2 | 189 | 10 | SALTINE CRKER | EA | $.21 | $2.10 |
| 3 | 211 | 2 | CHICKEN SOUP | EA | $.47 | $.94 |
| 4 | 212 | 2 | SHRIMP SOUP | EA | $.47 | $.94 |
| 5 | 213 | 2 | VEGETABLE SOUP | EA | $.47 | $.94 |
| 6 | 290 | 2 | CHICK. VIENNA (POUCH | EA | $1.39 | $2.78 |
| 7 | 383 | 4 | TASTERS CHOICE INST | EA | $3.05 | $12.20 |
| 8 | 446 | 2 | VSLINE INTEN CARE | EA | $2.79 | $5.58 |
| 9 | 450 | 2 | COAST SOAP (BATH) | EA | $2.50 | $5.00 |
| 10 | 802 | 6 | LEGAL PADS 50 SH | EA | $.98 | $5.88 |
| 11 | 812 | 1 | ENVLPE (10X13) NO CL | EA | $2.03 | $2.03 |
| 12 | 829 | 1 | WALKMAN RADIO W/HEAD | EA | $22.50 | $22.50 |

**** LAST ITEM ****                        ===========

TOTAL PURCHASES     $64.65



OLD PMOD BALANCE   1277.92   TOTAL PURCHASE  64.65   NEW PMOD BALANCE   1213.27

TOTAL APPLIED TO WEEKLY LIMIT  34.24     POSTED BY: PAM DAVIS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_Dean E. Farrow, 111719_
SIGNATURE                      _____
                               DATE        BED NBR: 9B 114



EASTERLING CORR FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN ***          111719    B/M   9/21/2005   9:36AM   TRANS NR 102461

---

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 132 | 3 | BABY RUTH BIG BAR | EA | $.99 | $2.97 |
| 2 | 136 | 3 | SNICKERS ALMOND | EA | $.57 | $1.71 |
| 3 | 137 | 5 | MILKY WAY BAR | EA | $.57 | $2.85 |
| 4 | 141 | 3 | SNICKERS | EA | $.57 | $1.71 |
| 5 | 182 | 4 | PEANUTS 4OZ.    . | EA | $.99 | $3.96 |
| 6 | 189 | 20 | SALTINE CRKER | EA | $.21 | $4.20 |
| 7 | 211 | 3 | CHICKEN SOUP | EA | $.47 | $1.41 |
| 8 | 212 | 3 | SHRIMP SOUP | EA | $.47 | $1.41 |
| 9 | 213 | 3 | VEGETABLE SOUP | EA | $.47 | $1.41 |
| 10 | 230 | 3 | CHICK. VIENNA (POUCH | EA | $1.39 | $4.17 |
| 11 | 333 | 4 | TASTERS CHOICE INST | EA | $3.05 | $12.20 |
| 12 | 446 | 2 | VSLINE INTEN CARE | EA | $2.79 | $5.58 |
| 13 | 471 | 2 | RIGHT GUARD STICK | EA | $2.67 | $5.34 |
| 14 | 502 | 1 | BLUE MAGIC | EA | $2.46 | $2.46 |

**** LAST ITEM ****

```
                                          ===========
                        TOTAL PURCHASES    $51.38
```

OLD PMOD BALANCE   1360.42   TOTAL PURCHASE  51.38   NEW PMOD BALANCE  1309.04

TOTAL APPLIED TO WEEKLY LIMIT  51.38      POSTED BY: PAM DAVIS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_____          9.22.03
SIGNATURE                              DATE           BED NBR: 9B 052

# PERMISSION TO ADMINISTER
# PNEUMOCOCCAL VACCINE

I, _Dean E. Farrow_ have given permission for PHS to administer the Pneumococcal Vaccine to me.  I have been given a Vaccine Information Statement about the vaccine administered.  I understand the risk(s) involved and hereby release and agree to hold harmless PHS and their agents of all responsibility and ill effect that may result.

_Dean E. Farrow_
**Signature Of Inmate**

_09.22.05_
**Date**

_SBushupn_
**Signature of Nurse**

_9/22/05_
**Date**

_(R) deltoid_
**Site**

_0371P Pneumovax_
**Lot# & Type**

KILBY CORRECTIONAL FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN E.              111719    B/M    8/15/2005    4:13AM    TRANS NR 130383

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 933 | 2 | CERAL FROSTED FLAKES | EA | $.38 | $.76 |
| 2 | 932 | 1 | CERAL RAISIN BRAN | EA | $.40 | $.40 |

**** LAST ITEM ****

```
                                                   ===========
                              TOTAL PURCHASES         $1.16
```

LD PMOD BALANCE    1123.23    TOTAL PURCHASE    1.16    NEW PMOD BALANCE    1122.07

OTAL APPLIED TO WEEKLY LIMIT    54.97    POSTED BY: INMATE WORKERS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

SIGNATURE                                        DATE        BED NBR: W   127B




EASTERLING CORR FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN ***          111719   B/M   9/07/2005   9:20AM   TRANS NR   98098
-------------------------------------------------------------------------------

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|----|-----------|---------------|
| 1 | 136 | 3 | SNICKERS ALMOND | EA | $.57 | $1.71 |
| 2 | 137 | 2 | MILKY WAY BAR | EA | $.57 | $1.14 |
| 3 | 141 | 2 | SNICKERS | EA | $.57 | $1.14 |
| 4 | 170 | 5 | S/FREE VAN. WAFER | EA | $.39 | $1.95 |
| 5 | 182 | 4 | PEANUTS 4OZ.   . | EA | $.99 | $3.96 |
| 6 | 185 | 1 | AUSTIN CHEESE CRACKE | EA | $1.88 | $1.88 |
| 7 | 189 | 12 | SALTINE CRKER | EA | $.21 | $2.52 |
| 8 | 211 | 3 | CHICKEN SOUP | EA | $.47 | $1.41 |
| 9 | 212 | 3 | SHRIMP SOUP | EA | $.47 | $1.41 |
| 10 | 213 | 3 | VEGETABLE SOUP | EA | $.47 | $1.41 |
| 11 | 333 | 4 | TASTERS CHOICE INST | EA | $3.05 | $12.20 |
| 12 | 463 | 2 | BIC TWIN SELECT | EA | $1.35 | $2.70 |
| 13 | 471 | 2 | RIGHT GUARD STICK | EA | $2.67 | $5.34 |
| 14 | 575 | 1 | GLUCOSE TABLETS | EA | $1.70 | $1.70 |
| 15 | 575 | 1 | GLUCOSE TABLETS | EA | $1.70 | $1.70 |

             **** LAST ITEM ****                        ===========

                                 TOTAL PURCHASES     $42.17

OLD PMOD BALANCE   1170.~~ TOTAL~~ PURCHASE  42.17   NEW PMOD BALANCE   1128.16

TOTAL APPLIED TO WEEKLY LIMIT  42.17     POSTED BY: PAM DAVIS


 I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

 _____        _____
 SIGNATURE                                 DATE         BED NBR: 9B 052

EASTERLING CORR FACILITY

C A N T E E N   S A L E S   R E C E I P T

FARROW, DEAN ***        111719   B/M   9/07/2005   9:22AM   TRANS NR  98099

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|-----|-----------|---------------|
| 1 | 575 | 1 | GLUCOSE TABLETS | EA | $1.70 | $1.70 |
| 2 | 826 | 1 | AA BATTERY  (2PK) | EA | $1.35 | $1.35 |
| | | | **** LAST ITEM **** | | | =========== |

TOTAL PURCHASES        $3.05

OLD PMOD BALANCE    1128.16    TOTAL PURCHASE    3.05    NEW PMOD BALANCE   1125.11

TOTAL APPLIED TO WEEKLY LIMIT  45.22      POSTED BY: PAM DAVIS


I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.


_____          _____
SIGNATURE                               DATE          BED NBR: 9B 052



EASTERLING CORR FACILITY

C A N T E E N   S A L E S   R E C E I P T

_Kit_

FARROW, DEAN ***        111719   B/M   8/31/2005   8:35AM   TRANS NR   96385

--------------------------------------------------------------------------

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | U1 | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|----|-----------|---------------|
| 1  | 132 | 4  | BABY RUTH BIG BAR    | EA | $.99  | $3.96  |
| 2  | 136 | 4  | SNICKERS ALMOND      | EA | $.57  | $2.28  |
| 3  | 137 | 4  | MILKY WAY BAR        | EA | $.57  | $2.28  |
| 4  | 141 | 4  | SNICKERS             | EA | $.57  | $2.28  |
| 5  | 182 | 2  | PEANUTS 4OZ.     .   | EA | $.99  | $1.98  |
| 6  | 185 | 2  | AUSTIN CHEESE CRACKE | EA | $1.88 | $3.76  |
| 7  | 189 | 10 | SALTINE CRKER        | EA | $.21  | $2.10  |
| 8  | 211 | 5  | CHICKEN SOUP         | EA | $.47  | $2.35  |
| 9  | 212 | 5  | SHRIMP SOUP          | EA | $.47  | $2.35  |
| 10 | 213 | 5  | VEGETABLE SOUP       | EA | $.47  | $2.35  |
| 11 | 230 | 2  | CHICK. VIENNA (POUCH | EA | $1.39 | $2.78  |
| 12 | 333 | 4  | TASTERS CHOICE INST  | EA | $3.05 | $12.20 |
| 13 | 402 | 2  | CREST TOOTHPASTE     | EA | $2.63 | $5.26  |
| 14 | 421 | 1  | POLIDENT             | EA | $4.05 | $4.05  |
| 15 | 463 | 2  | BIG TWIN SELECT      | EA | $1.35 | $2.70  |

**** LAST ITEM ****                              ===========

                           TOTAL PURCHASES    $52.68


OLD PMOD BALANCE   1293.42   TOTAL PURCHASE   52.68   NEW PMOD BALANCE   1240.74

TOTAL APPLIED TO WEEKLY LIMIT   52.68        POSTED BY: PAM DAVIS


I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE

_Dean E. Farrow, 111719_
SIGNATURE                          _____
                                        DATE          BED NBR: 7B 112



EASTERLING CORR FACILITY

C A N T E E N    S A L E S    R E C E I P T

FARROW, DEAN ***        111719    B/M    8/31/2005    8:36AM    TRANS NR    96386

-------------------------------------------------------------------------------

| LI | ITEM NBR | ISSUE QTY | DESCRIPTION | UI | UNIT COST | EXTENDED COST |
|----|----------|-----------|-------------|----|-----------|---------------|
| 1  | 850      | 1         | NECK CHAIN  | EA | $1.28     | $1.28         |
| 2  | 835      | 1         | CREAMER  IND. | EA | $.72    | $.72          |

**** LAST ITEM ****                              ===========

TOTAL PURCHASES      $2.00



OLD PMOD BALANCE    1240.74    TOTAL PURCHASE    2.00    NEW PMOD BALANCE    1238.74

TOTAL APPLIED TO WEEKLY LIMIT    54.68        POSTED BY: PAM DAVIS

I CERTIFY THAT I RECEIVED ALL ITEMS AND QUANTITIES LISTED ABOVE.

_Dean E. Farrow, 111719_
SIGNATURE                    _____
                             DATE              BED NBR: 7B 112

# ALABAMA DEPARTMENT OF CORRECTIONS

## PROBLEM LIST

INMATE NAME _Farrow, Dean_    AIS# _111719_

Medication Allergies: _NKDA_

Medical: Chronic (Long-Term) Problems
      Roman Numerals for Medical/Surgical

Mental Health Code (SMI) HARM  HIST  NONE
      Capital Letter for Psychiatric Behavior

| Date Identified | Chronic Medical Problem | Mental Health Code | Date Resolved | Provider Initials |
|---|---|---|---|---|
| 5-15-04 | NIDDM | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**If Asthmatic label:  Mild – Moderate – or Severe.

## Alabama Department of Corrections Mental Health Services
### Treatment Plan:  Outpatient Care

**Treatment Plan Initiated on:** 09/06/2005
**Institution:** ECF

**Treatment Coordinator.** T. White
**Inmate's Location:** Population

**DSM IV Diagnosis: R/O Delusional Disorder**
**Axis I: Delusional Disorder (per Dr.Banerjee 8/31/05)**
**Axis II: Deferred**
**Axis III: Deferred to Medical**
**Axis IV:Incarceration**
**Axis V: Gaf-65-70(current)**

---

Problem # 1 Inmate displays signs/symptoms of Delusional Disorder as evidenced by paranoia, delusional thought patterns, distrust of everyone as evidenced by believing the dentist and dental hygienist are out to harm him.
Goal : Elimination and Minimization of symptoms.
Target Date for Resolution: 6 months

Intervention(s): Inmate will continue to receive monthly counseling, psychiatric follow-up care every 90dys, MHP, MHN and Psychiatrist will monitor inmate's mental stability, Inmate will comply with recommended medication regime.

Staff Member(s) Responsible: MHP, MHN, Psychiatrist                                    Frequency: Monthly,
Daily, 90dys

---

Problem # 2  Inmate refuses recommended medication regime by psychiatrist.
Goal : Inmate will eventually comply with recommended medication regime
Target Date for Resolution: 6 months

Intervention(s) Inmate will receive individual counseling monthly to address the need of medication compliance, MHP, Psychiatrist and MHN will monitor inmate's mental stability.

Staff Member(s) Responsible: MHP, Psychiatrist, MHN
Frequency: Monthly, 90dys,  Weekly

---

Problem # 3

Goal :

Target Date for Resolution:

Intervention(s):

Staff Member(s) Responsible:                Frequency:

Psychiatrist: _S.Banerjee, M.D._                        Date: 9/12/05

Treatment Coordinator: _____                Date: 9/12/05

Mental Health Nurse: _R.Flowers, LPN_                 Date: 9/12/05

Inmate Agreement: _Dean E. Farrow, #111719_          Date: 9/12/05

Treatment Plan Review to be Conducted by:
                                              (within six months)

| Inmate Name: Farrow, Dean | AIS# 111719 |
|---|---|

# PROBLEM LIST

Name _FARROW, DEAN_

HIST  MH code  ID# _111719_
O (zero)
N/C) SB, MD    B.O.B. _____  3/M
2/22/06  (SWI) SB, MD.

Medication Allergies _____

| Date Identified | Chronic (Long-Term) Problems Roman Numerals for Medical/Surgical Capital Letters for Psychiatric/Behavioral | Date Resolved | Health Care Practitioner Initial |
|---|---|---|---|
| 4-6-95 | ~~ASTHMA~~ DC 11-20-02 | | |
| 05-JAN-95 | PSYCH D2 (~~fagantin, protixin~~) | n/a | |
| 7/10/01 | DM II | | |
| 05/03/02 | MH Code (H7A) | | |
| | Follicular Conj's | | |
| 1/8/07 | Tinea Pedis | | |
| 5/6/04 | MH Code: None | | |
| 7/15/04 | CCC DM | | |
| 8/12/04 | CCC DM | | |
| 8/3/05 | Plantar Fascitis R Heel | | |
| 9/05 | Pneumovax | | |
| 11/05 | Influenza - Waiver | | |
| 12/7/05 | Adjustment D/O c̄ Depressed Mood Delusional D/O (Rule Out) | | |
| 2/22/06 | MH code xero (O) | | SB, MD |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |